**No. 25-2935**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

**EPIC GAMES, INC.,**

*Plaintiff-ctr-defendant - Appellee*,

v.

**APPLE INC.,**

*Defendant-ctr-claimant - Appellant.*

Appeal from the United States District Court
for the Northern District of California
No. 4:20-cv-05640-YGR (Yvonne Gonzalez Rogers, District Judge)

## EXCERPTS OF RECORD FOR APPLE INC.
## VOLUME 7 OF 7 (7-ER-1280 to 7-ER-1490)

Mark A. Perry
Zachary D. Tripp
Joshua M. Wesneski
WEIL, GOTSHAL & MANGES LLP
2001 M Street, NW
Suite 600
Washington, DC 20036
(202) 682-7511

Cynthia E. Richman
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, NW
Washington, DC 20036
(202) 955-8500

June 23, 2025

Gregory G. Garre
Roman Martinez
Peter E. Davis
Soren J. Schmidt
LATHAM & WATKINS LLP
555 Eleventh Street, NW
Suite 1000
Washington, DC 20004
(202) 637-2200

Ben Harris
Kristin C. Holladay
LATHAM & WATKINS LLP
1271 Avenue of the Americas
New York, NY 10020
(212) 906-1200

*Counsel for Apple Inc.*

CYNTHIA E. RICHMAN (D.C. Bar No. 492089; *pro hac vice*)
   crichman@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1700 M Street, N.W.
Washington, D.C. 20036-4504
Telephone: 202.955.8500
Facsimile: 202.467.0539

MARK A. PERRY, SBN 212532
   mark.perry@weil.com
JOSHUA M. WESNESKI (D.C. Bar No. 1500231; *pro hac vice*)
   joshua.wesneski@weil.com
WEIL, GOTSHAL & MANGES LLP
2001 M Street NW, Suite 600
Washington, DC 20036
Telephone: 202.682.7000
Facsimile: 202.857.0940

Attorneys for Defendant APPLE INC.

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| EPIC GAMES, INC.<br><br>     Plaintiff, Counter-defendant<br><br>v.<br><br>APPLE INC.,<br><br>     Defendant, Counterclaimant | Case No. 4:20-cv-05640-YGR<br><br>**AMENDED NOTICE OF APPEAL**<br><br>The Honorable Yvonne Gonzalez Rogers<br>Courtroom 1, 4th Floor |

AMENDED NOTICE OF APPEAL            CASE NO. 4:20-CV-05640-YGR

1    Notice is hereby given that Apple Inc., Defendant and Counterclaimant in the above-captioned

2    case, appeals to the United States Court of Appeals for the Ninth Circuit from the Order Granting Epic

3    Games, Inc.'s Motion to Enforce Injunction and all rulings contained therein, entered on April 30, 2025

4    (Dkt. 1508), and all orders leading to or related to that order, including but not limited to the Court's

5    rulings on the application of the attorney-client privilege and work-product doctrine.

6    Plaintiff Epic Games, Inc. previously noticed an appeal from the final judgment, which was dock-

7    eted as No. 21-16506 in the Ninth Circuit.

8    Defendant Apple Inc. previously noticed an appeal from the final judgment, which was docketed

9    as No. 21-16695 in the Ninth Circuit.

10

11   Dated: May 5, 2025                              Respectfully submitted,

12                                                   By: /s/ Mark A. Perry
13                                                   Mark A. Perry
                                                     WEIL, GOTSHAL & MANGES LLP
14
                                                     Attorney for Apple Inc.
15

16

17

18

19

20

21

22

23

24

25

26

27

28

AMENDED NOTICE OF APPEAL                                          CASE NO. 4:20-CV-05640-YGR

**7-ER-1282**

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT
## Form 6. Representation Statement

*Instructions for this form: http://www.ca9.uscourts.gov/forms/form06instructions.pdf*

**Appellant(s)** *(List **each** party filing the appeal, do not use "et al." or other abbreviations.)*

Name(s) of party/parties:

Apple Inc.

Name(s) of counsel (if any):

Mark A. Perry, Weil, Gotshal & Manges LLP

Address: 2001 M Street NW, Suite 600, Washington, DC 20036

Telephone number(s): (202) 682-7000

Email(s): mark.perry@weil.com

Is counsel registered for Electronic Filing in the 9th Circuit?    ⦿ Yes    ○ No

**Appellee(s)** *(List only the names of parties and counsel who will oppose you on appeal. List separately represented parties separately.)*

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Gary A. Bornstein, Cravath, Swaine & Moore LLP

Address: 375 Ninth Avenue, New York, New York 10001

Telephone number(s): (212) 474-1000

Email(s): gbornstein@cravath.com

*To list additional parties and/or counsel, use next page.*

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

Form 6                                    *1*                          *New 12/01/2018*

**7-ER-1283**

Continued list of parties and counsel: *(attach additional pages as necessary)*

**Appellants**

Name(s) of party/parties:

Apple Inc.

Name(s) of counsel (if any):

Joshua M. Wesneski, Weil, Gotshal & Manges LLP

Address: 2001 M Street NW, Suite 600, Washington, DC 20036

Telephone number(s): (202) 682-7000

Email(s): joshua.wesneski@weil.com

Is counsel registered for Electronic Filing in the 9th Circuit?   ● Yes   ○ No

**Appellees**

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Yonatan Even, Cravath, Swaine & Moore LLP

Address: 375 Ninth Avenue, New York, New York 10001

Telephone number(s): (212) 474-1000

Email(s): yeven@cravath.com

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Lauren A. Moskowitz, Cravath, Swaine & Moore LLP

Address: 375 Ninth Avenue, New York, New York 10001

Telephone number(s): (212) 474-1000

Email(s): lmoskowitz@cravath.com

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

Form 6                              *2*                          *New 12/01/2018*

**7-ER-1284**

Continued list of parties and counsel: *(attach additional pages as necessary)*

**Appellants**

Name(s) of party/parties:

Apple Inc.

Name(s) of counsel (if any):

Cynthia E. Richman, Gibson, Dunn & Crutcher LLP

Address: 1700 M Street, N.W., Washington, DC 20036-4504

Telephone number(s): (202) 955-8500

Email(s): crichman@gibsondunn.com

Is counsel registered for Electronic Filing in the 9th Circuit?    ● Yes    ○ No

**Appellees**

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Justin C. Clarke, Cravath, Swaine & Moore LLP

Address: 375 Ninth Avenue, New York, New York 10001

Telephone number(s): (212) 474-1000

Email(s): jcclarke@cravath.com

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Michael J. Zaken, Cravath, Swaine & Moore LLP

Address: 375 Ninth Avenue, New York, New York 10001

Telephone number(s): (212) 474-1000

Email(s): mzaken@cravath.com

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

Continued list of parties and counsel: *(attach additional pages as necessary)*

**Appellants**

Name(s) of party/parties:

Name(s) of counsel (if any):

Address:

Telephone number(s):

Email(s):

Is counsel registered for Electronic Filing in the 9th Circuit?   ◉ Yes   ○ No

**Appellees**

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

M. Brent Byars, Cravath, Swaine & Moore LLP

Address:  375 Ninth Avenue, New York, New York 10001

Telephone number(s):  (212) 474-1000

Email(s):  mbyars@cravath.com

Name(s) of party/parties:

Epic Games, Inc.

Name(s) of counsel (if any):

Paul J. Riehle, Faegre Drinker Biddle & Reath LLP

Address:  Four Embarcadero Center, San Francisco, CA  94111

Telephone number(s):  (415) 591-7500

Email(s):  paul.riehle@faegredrinker.com

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

**Form 6**                    *2*                    *New 12/01/2018*

Query    Reports    Utilities    Help    Log Out

ADRMOP,APPEAL,PROTO,REFDIS,RELATE

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:20-cv-05640-YGR

| | |
|---|---|
| Epic Games, Inc. v. Apple Inc. | Date Filed: 08/13/2020 |
| Assigned to: Judge Yvonne Gonzalez Rogers | Date Terminated: 09/10/2021 |
| Referred to: Magistrate Judge Thomas S. Hixson | Jury Demand: Defendant |
| Relate Case Cases: 4:25-cv-04438-YGR | Nature of Suit: 410 Anti-Trust |
| 4:11-cv-06714-YGR | Jurisdiction: Federal Question |
| 4:19-cv-03074-YGR | |
| 4:22-cv-04437-YGR | |
| 4:25-cv-03858-YGR | |

Case in other court: Ninth Circuit Court of Appeals, 21-16696
Ninth Circuit Court of Appeals, Supreme
Court:23-00337
USCA#:25-02935

Cause: 15:1 Antitrust Litigation

**Plaintiff**

**Epic Games, Inc.**                    represented by **Benjamin Hans Diessel**
Wiggin and Dana LLP
One Century Tower
PO Box 1832
New Haven, CT 06508-1832
203-498-4400
Fax: 203-782-2889
Email: bdiessel@wiggin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christine A Varney**
Cravath, Swaine and Moore LLP
825 Eighth Avenue
New York, NY 10019
United Sta
212-474-1000
Email: cvarney@cravath.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary Andrew Bornstein**
Cravath, Swaine & Moore LLP
375 Ninth Avenue
Two Manhattan West
New York, NY 10001

212-474-1000
Email: gbornstein@cravath.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katherine B. Forrest**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
Worldwide Plaza
1285 Avenue of the Americas
New York, NY 10019
212-373-3000
Email: KForrest@paulweiss.com
*TERMINATED: 01/20/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michael Brent Byars**
Cravath, Swaine & Moore LLP
375 Ninth Avenue
New York, NY 10001
212-474-1000
Email: mbyars@cravath.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Jacob Zaken**
Cravath, Swaine Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
212-474-1000
Fax: 212-474-3700
Email: mzaken@cravath.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert Seth Hoff**
Wiggin and Dana LLP
281 Tresser Blvd.
Stamford, CT 06901
203-363-7626
Email: rhoff@wiggin.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yonatan Even**
Cravath, Swaine & Moore LLP
375 Ninth Avenue
New York, NY 10001

212-474-1000
Email: yeven@cravath.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Allison Tilden**
Cravath, Swaine & Moore LLP
375 Ninth Avenue
Two Manhattan West
New York, NY 10001
212-474-1000
Email: atilden@cravath.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew Wiktor**
Cravath, Swaine & Moore LLP
NY
375 Ninth Avenue
New York, NY 10001
212-474-1000
Fax: 212-474-3700
Email: awiktor@cravath.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Benjamin Wylly**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York
New York, NY 10019
212-474-1000
Fax: 212-474-3700
Email: bwylly@cravath.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christina Norma Barreiro**
Cravath, Swaine Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
212-474-1000
Fax: 212-474-3700
Email: cbarreiro@cravath.com
*TERMINATED: 02/14/2022*
*PRO HAC VICE*

**Darin P. McAtee**
Cravath, Swaine and Moore LLP
825 Eighth Avenue
New York, NY 10019
212-474-1000

Fax: 212-474-3700
Email: dmcatee@cravath.com
*TERMINATED: 05/20/2022*
*PRO HAC VICE*

**Hector J Valdes**
Cravath, Swaine and Moore LLP
825 Eighth Avenue
New York, NY 10019
United Sta
212-474-1000
Email: hvaldes@cravath.com
*TERMINATED: 02/14/2022*
*PRO HAC VICE*

**Joe Wesley Earnhardt**
Cravath, Swaine & Moore LLP
375 Ninth Avenue
New York, NY 10001
212-474-1000
Email: wearnhardt@cravath.com
*ATTORNEY TO BE NOTICED*

**John I Karin**
Wilson Sonsini Goodrich & Rosati, P.C.
1301 Avenue of the Americas
40th Floor
New York, NY 10019
212-497-7797
Email: jkarin@wsgr.com
*TERMINATED: 02/14/2022*
*PRO HAC VICE*

**Justin C Clarke**
Cravath, Swaine and Moore LLP
825 EighthAvenue
New York, NY 10019
United Sta
212-474-1000
Email: jcclarke@cravath.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Ann Moskowitz**
Cravath Swaine Moore LLP
825 Eighth Avenue
New York, NY 10019
United Sta
212-474-1000
Fax: 212-474-3700
Email: lmoskowitz@cravath.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**7-ER-1290**

**Nathan E Denning**
Wiggin and Dana LLP
437 Madison Ave
35th Floor
New York, NY 10022
212-551-2630
Email: ndenning@wiggin.com
*ATTORNEY TO BE NOTICED*

**Omid H. Nasab**
Cravath, Swaine Moore LLP
825 Eighth Avenue
New York, NY 10019
(212) 474-1000
Email: onasab@cravath.com
*ATTORNEY TO BE NOTICED*

**Samuel Adams Stuckey**
Cravath, Swaine Moore LLP
Worldwide Plaza
825 Eighth Avenue
New York, NY 10019
212-474-1000
Fax: 212-474-3700
Email: sstuckey@cravath.com
*TERMINATED: 05/20/2022*
*PRO HAC VICE*

**Vanessa A. Lavely**
Cravath, Swaine and Moore LLP
825 8th Ave.
New York, NY 10019
212-474-1000
Fax: 212-474-3700
Email: vlavely@cravath.com
*TERMINATED: 05/20/2022*
*PRO HAC VICE*

**Paul Jeffrey Riehle**
Faegre Drinker Biddle & Reath LLP
Four Embarcadero Center, 27th Floor
San Francisco, CA 94111
415-591-7500
Fax: 415-591-7510
Email: paul.riehle@faegredrinker.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Apple Inc.**                    represented by  **Jason C Lo**
                                                 Gibson, Dunn & Crutcher LLP
                                                 333 South Grand Avenue

**7-ER-1291**

Los Angeles, CA 90071
213-229-7153
Fax: 213-229-6153
Email: jlo@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica E Phillips**
Paul Weiss Rifkind Wharton Garrison LLP
2001 K Street NW Washington, D.C.
Washington, DC 20005
202-223-7300
Email: jphillips@paulweiss.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Karen Leah Dunn**
Paul Weiss Rifkind Wharton & Garrison
LLP
2001 K Street, NW
Washington, DC 20006
(202) 223-7300
Fax: (202) 223-7420
Email: kdunn@paulweiss.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
Paul Weiss Rifkind Wharton & Garrison
LLP
535 Mission Street, 24th Floor
San Francisco, CA 94105
(628) 432-5100
Fax: (628) 232-3101
Email: mdearborn@paulweiss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter John Sacripanti**
McDermott Will & Emery LLP
One Vanderbilt Avenue
New York, NY 10017
212-547-5583
Fax: 212-547-5444
Email: psacripanti@mwe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
Paul, Weiss, Rifkind, Wharton & Garrison
LLP
2001 K Street, N.W

Washington, DC 20006
(202) 223-7300
Fax: (202) 223-7420
Email: wisaacson@paulweiss.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anna L Casey**
Gibson, Dunn, & Crutcher LLP
1700 M Street, N.W.
Washington, DC 20036-4504
202-887-3722
Fax: 202-467-0539
Email: acasey@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Anna Tryon Pletcher**
O'Melveny & Myers LLP
Two Embarcadero Center, 28th Floor
San Francisco, CA 94111
415-984-8994
Email: apletcher@omm.com
*TERMINATED: 03/31/2025*

**Anne Corbett**
Orrick, Herrington & Sutcliffe LLP
2100 Pennsylvania Ave. NW
Washington, DC 20037
202-339-8665
Email: acorbett@orrick.com
*TERMINATED: 03/19/2025*
*PRO HAC VICE*

**Anthony Doc Bedel**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
712-299-4971
Fax: 415-393-8306
Email: tbedel@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Arpine Lawyer**
Paul, Weiss, Rifkind, Wharton and Garrison
LLP
2001 K Street, NW
Washington, DC 20006
202-223-7443
Email: alawyer@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Bethany Marvin Stevens**
Walker Stevens Cannom LLP

500 Molino Street #118
Los Angeles, CA 90013
213-337-4551
Fax: 213-403-4906
Email: bstevens@wscllp.com
*ATTORNEY TO BE NOTICED*

**Betty X Yang**
Gibson, Dunn & Crutcher LLP
2100 McKinney Avenue, Suite 1100
Dallas, TX 75201
(214) 698-3100
Email: BYang@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Camilla Brandfield-Harvey**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10158
202-310-8109
Email: camilla.brandfield-harvey@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cynthia Richman**
Gibson, Dunn & Crutcher LLP
1700 M Street, N.W.
Washington, DC 20036-4504
202-955-8234
Fax: 202-467-0539
Email: crichman@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana Lynn Craig**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
415-393-8253
Fax: 415-801-7406
Email: DCraig@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Dana Li**
Gibson, Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA 94304
650-849-5368
Email: dli2@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Daniel Glen Swanson**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue

Los Angeles, CA 90071
(213) 229-7340
Fax: (213) 229-7520
Email: dswanson@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**David R. Eberhart**
O'Melveny & Myers LLP
Two Embarcadero Center, 28th Floor
San Francisco, CA 94111
(415) 984-8700
Fax: (415) 984-8701
Email: deberhart@omm.com
*ATTORNEY TO BE NOTICED*

**E. Joshua Rosenkranz**
Orrick Herrington & Sutcliffe LLP
51 W 52nd Street
New York, NY 10019
(212) 506-5000
Email: jrosenkranz@orrick.com
*TERMINATED: 10/01/2024*

**Elena Zarabozo**
O'Melveny & Myers LLP
1625 Eye Street, N.W.
Washington, DC 20006
202-383-5300
Email: ezarabozo@omm.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Andrea Rodd**
McDermott Will & Emery
200 Clarendon Street, 58th Floor
Boston, MA 02116-5021
617-535-4040
Fax: 617-535-3800
Email: erodd@mwe.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ethan D. Dettmer**
Gibson, Dunn & Crutcher LLP
555 Mission Street, Suite 3000
San Francisco, CA 94105
415-393-8200
Fax: 415-986-5309
Email: edettmer@gibsondunn.com
*TERMINATED: 02/23/2024*

**Evan R Kreiner**
Skadden
Four Times Square
New York, NY 10036

212-735-2491
Email: evan.kreiner@skadden.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Evan N Schlom**
DOJ-Crm
Criminal Division, Fraud Section
1400 New York Avenue NW
Washington DC, DC 20001
202-924-7598
Email: evan.schlom@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Hannah L. Cannom**
Walker Stevens Cannom LLP
500 Molino Street, Suite 118
Los Angeles, CA 90013
(213) 337-9972
Email: hcannom@wscllp.com
*ATTORNEY TO BE NOTICED*

**Harry Phillips**
Gibson, Dunn & Crutcher LLP
1700 M Street, N.W.
Washington, DC 20036-4504
202-887-3706
Fax: 202-467-0539
Email: hphillips2@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Henry H. Cornillie**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
415.393.8394
Fax: 415.393.8306
Email: hcornillie@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Jacqueline Liu Sesia**
Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7596
Fax: 866-974-7329
Email: jsesia@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Jagannathan P Srinivasan**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7296

Fax: 213-229-7520
Email: jsrinivasan@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Jennifer Bracht**
Gibson, Dunn & Crutcher LLP
1801 California Street, Suite 1400
Denver, CO 80202
(303) 298-5737
Email: JBracht@gibsondunn.com
*TERMINATED: 05/02/2023*
*PRO HAC VICE*

**Jennifer J. Rho**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071
213-229-7000
Fax: 213-229-7520
Email: jrho@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**John J. Calandra**
McDermott Will & Emery LLP
One Vanderbilt Avenue
New York, NY 10017
212-547-5489
Fax: 212-547-5444
Email: jcalandra@mwe.com
*ATTORNEY TO BE NOTICED*

**Joshua M. Wesneski**
Weil, Gotshal & Manges LLP
2001 M Street NW, Suite 600
Washington, DC 20036
202-682-7248
Email: joshua.wesneski@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Julian Wolfe Kleinbrodt**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
415-393-8382
Fax: 415-393-8306
Email: JKleinbrodt@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Karen Hoffman Lent**
Skadden Arps Slate Meagher Flom LLP
One Manhattan West
New York, NY 10001
212-735-3000

Email: karen.lent@skadden.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Katie Black**
Weil Gotshal & Manges LLP
Complex Litigation
1395 Brickell Avenue, Suite 1200
Miami, FL 33131
305-577-3146
Fax: 305-374-7159
Email: katie.black@weil.com
*TERMINATED: 09/30/2024*
*PRO HAC VICE*

**Katrina Marie Robson**
Willkie Farr & Gallagher LLP
1875 K. Street, N.W.
Washington, DC 20006
202-303-1096
Email: krobson@willkie.com
*TERMINATED: 08/01/2023*

**Lauren Dansey**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
415-393-8230
Fax: 415-393-8306
Email: LDansey@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Luna Ngan Barrington**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
202-310-8421
Email: luna.barrington@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Perry**
Weil, Gotshal & Manges LLP
2001 M Street, NW, Suite 600
Washington, DC 20036
(202) 682-7000
Fax: (202) 857-0940
Email: Mark.Perry@weil.com
*ATTORNEY TO BE NOTICED*

**Mark Pinkert**
Holtzman Vogel Baran Torchinsky &
Josefiak PLLC
119 S. Monroe Street

Ste 500
Tallahassee, FL 32301
203-415-6665
Email: mpinkert@holtzmanvogel.com
*TERMINATED: 09/20/2024*
*PRO HAC VICE*

**Michael R Huttenlocher**
Massumi & Consoli LLP
One Penn Plaza
250 West 34th Street, Suite 3406
New York, NY 10119
212-301-7674
Email: MHuttenlocher@mcllp.com
*ATTORNEY TO BE NOTICED*

**Michelle S Lowery**
McDermott Will & Emery
2049 Century Park East
Los Angeles, CA 90067
(310) 551-9309
Email: mslowery@mwe.com
*ATTORNEY TO BE NOTICED*

**Morgan Donoian MacBride**
Weil, Gotshal & Manges LLP
Complex Commercial Litigation
201 Redwood Shores Parkway, 4th Floor
Redwood Shores, CA 94065
650-346-4210
Fax: 650-802-3100
Email: morgan.macbride@weil.com
*ATTORNEY TO BE NOTICED*

**Nicole Lauren Castle**
Vinson & Elkins LLP
1114 Avenue of the Americas
32nd Floor
New York, NY 10036
212-237-0096
Email: ncastle@velaw.com
*TERMINATED: 03/14/2025*

**Rachel S. Brass**
Gibson, Dunn & Crutcher LLP
One Embarcadero Center, Suite 2600
San Francisco, CA 94111-3715
415-393-8293
Fax: 415-393-8306
Email: rbrass@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Richard Joseph Doren**
Gibson, Dunn & Crutcher LLP

333 South Grand Avenue
Los Angeles, CA 90071
213-229-7038
Fax: 213-629-7038
Email: rdoren@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Scott A Schaeffer**
O'Melveny & Myers LLP
Plaza 66, 37th Floor
1266 Nanjing Road West
Shanghai 200040
China
213-430-6000
Email: sschaeffer@omm.com
*ATTORNEY TO BE NOTICED*

**Sierra Anderson**
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
202-310-8014
Email: sierra.anderson@weil.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Soolean Choy**
Gibson, Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA 94304
(650) 849-5329
Fax: (650) 849-5333
Email: schoy@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Theodore J. Boutrous , Jr.**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
(213) 229-7804
Fax: (213) 229-7520
Email: tboutrous@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Veronica Smith Moye**
King & Spalding LLP
2601 Olive Street, Suite 2300
Dallas, TX 75201
214-764-4418
Email: vmoye@kslaw.com
*TERMINATED: 03/25/2025*

**William F Stute**
Orrick, Herrington & Sutcliffe LLP

1152 15th Street, NW
Washington, DC 20005
202-339-8400
Email: wstute@orrick.com
*TERMINATED: 10/01/2024*
*PRO HAC VICE*

**Zainab Ahmad**
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, NY 10166-0193
212-351-2609
Email: ZAhmad@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Lyft, Inc.**                                         represented by **Ellen London**
London & Naor P.C.
1999 Harrison St.
Ste 2010
Oakland, CA 94612
415-862-8494
Fax: 415-573-0995
Email: elondon@londonnaor.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

<u>**Movant**</u>

**Reporters Committee for Freedom of the**          represented by **Katie Townsend**
**Press and 18 Media Organizations**                Gibson Dunn & Crutcher LLP
333 South Grand Avenue
Los Angeles, CA 90071-3197
213-229-7839
Email: ktownsend@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Movant**</u>

**App Annie Inc.**                                    represented by **Benjamin Matthew Crosson**
Wilson Sonsini Goodrich & Rosati
650 Page Mill Road
Palo Alto, CA 94304-1050
650-493-9300
Fax: 650-565-5100
Email: bcrosson@wsgr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Movant**</u>

**Amazon.com Services LLC**  represented by **Molly Newland Tullman**
Davis Wright Tremaine LLP
1201 Third Avenue
Suite 2200
Seattle, WA 98101
206-622-3150
Fax: 206-757-7700
Email: mollytullman@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Pure Sweat Basketball, Inc.**  represented by **Ben Michael Harrington**
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue, Suite 202
Berkeley, CA 94710
(510) 725-3000
Fax: (510) 725-3001
Email: benh@hbsslaw.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Korean Publishers Association**  represented by **Christopher L. Lebsock**
Hausfeld LLP
580 California Street
Ste 12th Floor
San Francisco, CA 94111
415-633-1908
Fax: 415-358-4980
Email: clebsock@hausfeldllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Facebook, Inc.**  represented by **Emily C. Curran**
Munger Tolles and Olson LLP
560 Mission Street, 27th Floor
San Francisco, CA 94105
(415) 512-4052
Fax: (415) 512-4077
Email: emily.curran-huberty@mto.com
*TERMINATED: 01/06/2025*

**Justin Paul Raphael**
Munger, Tolles and Olson LLP
560 Mission Street, Twenty-Seventh Floor
San Francisco, CA 94105
(415) 512-4000
Fax: (415) 512-4077
Email: justin.raphael@mto.com
*ATTORNEY TO BE NOTICED*

**Rosemarie Theresa Ring**

Gibson, Dunn & Crutcher LLP
One Embarcadero Center
Suite 2600
San Francisco, CA 94105
415-393-8247
Fax: 415-393-8306
Email: rring@gibsondunn.com
*TERMINATED: 02/29/2024*

**Interested Party**

**Donald R. Cameron**      represented by   **Steve W. Berman**
Hagens Berman Sobol Shapiro LLP
1301 Second Avenue, Suite 2000
Seattle, WA 98101
(206) 623-7292
Fax: (206) 623-0594
Email: steve@hbsslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Michael Harrington**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert F. Lopez**
Hagens Berman Sobol Shapiro LLP
1301 Second Avenue, Suite 2000
Seattle, WA 98101
(206) 623-7292
Fax: (206) 623-0594
Email: robl@hbsslaw.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Valve Corporation**      represented by   **Daniel Douglas**
Fox Rothschild LLP
345 California Street, Suite 2200
San Francisco, CA 94104
415-469-1206
Fax: 415-391-4436
Email: ddouglas@foxrothschild.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gavin W. Skok**
Fox Rothschild LLP
1001 Fourth Avenue, Suite 4500
Seattle, WA 98154
206-624-3600
Fax: 206-389-1708
Email: gskok@foxrothschild.com
*TERMINATED: 12/22/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**7-ER-1303**

**Dwight Craig Donovan**
Fox Rothschild LLP
345 California Street, Suite 2200
San Francisco, CA 94104
415-364-5540
Fax: 415-391-4436
Email: ddonovan@foxrothschild.com
*TERMINATED: 01/10/2024*

**Jaemin Chang**
Jaemin Chang
582 Market Street, Suite 912
San Francisco, CA 94104
323-798-9686
Email: jc@jaeminlegal.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Microsoft Corporation**<br>*Non Party* | represented by | **David P. Chiappetta**<br>Perkins Coie LLP<br>505 Howard Street, Suite 1000<br>San Francisco, CA 94105<br>415-344-7076<br>Email: dchiappetta@perkinscoie.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Judith Bond Jennison**<br>Perkins Coie LLP<br>1201 Third Avenue<br>Suite 4900<br>Seattle, WA 98101-3099<br>206-359-3489<br>Fax: 206-359-4489<br>Email: jjennison@perkinscoie.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **PayPal, Inc.** | represented by | **Yi Yang**<br>Norton Rose Fulbright US LLP<br>555 S. Flower St.<br>41st Floor<br>Los Angeles, CA 90017<br>213-892-9311<br>Email: eva.yang@nortonrosefulbright.com<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

**Lyft, Inc.**                              represented by    **Ellen London**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Interested Party**

**Kabam, Inc.**                             represented by    **Marc E. Mayer**
                                                             Mitchell Silberberg & Knupp LLP
                                                             2049 Century Park East, 18th Floor
                                                             Los Angeles, CA 90067-3120
                                                             (310) 312-3154
                                                             Fax: (310) 312-3100
                                                             Email: mem@msk.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Interested Party**

**Visa Inc.**                               represented by    **Sharon Douglass Mayo**
                                                             Arnold & Porter Kaye Scholer LLP
                                                             Three Embarcadero Center, 10th Floor
                                                             San Francisco, CA 94111-4024
                                                             (415) 471-3100
                                                             Fax: (415) 471-3400
                                                             Email: Sharon.Mayo@arnoldporter.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Interested Party**

**The Gearbox Entertainment**               represented by    **Eric J. Ball**
                                                             Fenwick & West LLP
                                                             801 California Street
                                                             Mountain View, CA 94041
                                                             (650) 988-8500
                                                             Fax: (650) 938-5200
                                                             Email: eball@fenwick.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Amicus**

**Edward W. Hayter**                        represented by    **Brittany Nicole DeJong**
                                                             Bartko LLP
                                                             1100 Sansome Street
                                                             San Francisco, CA 94111
                                                             415-291-4502
                                                             Fax: 415-956-1152
                                                             Email: bdejong@bartkolaw.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Rachele R. Byrd**
                                                             Wolf Haldenstein Adler Freeman & Herz
                                                             LLP
                                                             Symphony Towers
                                                             750 B Street, Suite 1820

San Diego, CA 92101
(619) 239-4599
Fax: (619) 234-4599
Email: byrd@whafh.com
*ATTORNEY TO BE NOTICED*

**Amicus**

**Edward Lawrence**                    represented by    **Brittany Nicole DeJong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachele R. Byrd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Robert Pepper**                    represented by    **Brittany Nicole DeJong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachele R. Byrd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Stephen H. Schwartz**                    represented by    **Brittany Nicole DeJong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rachele R. Byrd**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Digital Content Next**                    represented by    **Karl C. Huth**
Huth Reynolds LLP
41 Cannon Court
Huntington, NY 11743
212-731-9333
Email: huth@huthreynolds.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua Luke Rushing**
Huth Reynolds LLP
NY
41 Cannon Court
Huntington, NY 11743
202-420-9628
Email: lrushing@huthreynolds.com
*ATTORNEY TO BE NOTICED*

V.

**7-ER-1306**

**Miscellaneous**

**Samsung Electronics America Inc**                    represented by  **Victoria F. Maroulis**
Quinn Emanuel Urquhart & Sullivan LLP
555 Twin Dolphin Drive, Fifth Floor
Redwood Shores, CA 94065
(650) 801-5000
Fax: (650) 801-5100
Email:
victoriamaroulis@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kyle Kenneth Batter**
Quinn Emanuel Urquhart Sullivan
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, CA 94065
United Sta
650-801-5000
Fax: 650-801-5000
Email: kylebatter@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Samsung Electronics Co., Ltd**                    represented by  **Kyle Kenneth Batter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Victoria F. Maroulis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Yoga Buddhi Co.**                    represented by  **John Notar**
Jack Notar Law
100 11th Avenue, PHB
New York, NY 10011
703-727-1685
Email: jacknotarlaw@gmail.com
*TERMINATED: 06/02/2025*
*LEAD ATTORNEY*

**Brandon Kressin**
Kressin Powers LLC
400 7th Street NW, Suite 300
Washington, DC 20004
202-464-2905
Email: brandon@kressinpowers.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas James Dixon**
Hueston Hennigan LLP
620 Newport Center Drive, Suite 1300

Newport Beach, CA 92660
(949) 229-6840
Fax: (888) 775-0898
Email: ddixon@hueston.com
*ATTORNEY TO BE NOTICED*

**Jonathan Kanter**
Kanter Law Group
1717 K Street, NW, Suite 900
Washington, DC 20006
202-792-3037
Email: jonathan@kanterlawgroup.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Miscellaneous**</u>

**Match Group, Inc.**                    represented by   **Douglas James Dixon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Miscellaneous**</u>

**Google LLC**                           represented by   **Asim M. Bhansali**
Kwun Bhansali Lazarus LLP
555 Montgomery Street
Suite 750
San Francisco, CA 94111
(415) 630-2350
Fax: 415-367-1539
Email: abhansali@kblfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Leigha Beckman**
Morgan Lewis Bockius LLP
1 Market
Spear Street Tower
San Francisco, CA 94105
United Sta
415-442-1419
Email: leigha.beckman@morganlewis.com
*ATTORNEY TO BE NOTICED*

<u>**Miscellaneous**</u>

**Sony Interactive Entertainment LLC**   represented by   **John F. Cove , Jr.**
Allen Overy Shearman Sterling US LLP
140 New Montgomery Street
Ste 10 Floor
San Francisco, CA 94105
415-616-1100
Fax: 415-616-1339
Email: john.cove@aoshearman.com
*TERMINATED: 10/01/2024*
*LEAD ATTORNEY*

                                                      **Matthew G Berkowitz**
Reichman Jorgensen Lehman & Feldberg LLP
100 Marine Parkway
Suite 300
Redwood Shores, CA 94065
650-623-1401
Fax: 650-560-3501
Email: mberkowitz@reichmanjorgensen.com
*ATTORNEY TO BE NOTICED*

**Patrick T. Hein**
Allen Overy Shearman Sterling US LLP
140 New Montgomery, 10th Floor
San Francisco, CA 94105
415-796-4160
Fax: 415-796-4199
Email: Patrick.Hein@aoshearman.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Shelley Gould**        represented by   **Karl C. Huth**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew John Reynolds**
Huth Reynolds LLP
7800 Grampian Court
Chesterfield, VA 23838
646-872-9353
Email: reynolds@huthreynolds.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**NVIDIA Corporation**     represented by   **Marc David Peters**
Turner Boyd LLP
155 Bovet Road
Suite 600
San Mateo, CA 94402
650-521-5935
Fax: 650-521-5931
Email: mdpeters@turnerboyd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Roblox, Inc.**       represented by   **Patrick Maben Hammon**
Pillsbury Winthrop

2550 Hanover St.
Palo Alto, CA 94304
650-233-4038
Email: patrick.hammon@pillsburylaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Spotify USA Inc.**                    represented by   **Steven L. Holley**
Sullivan and Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4737
Email: holleys@sullcrom.com
*TERMINATED: 03/18/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Brendan P. Cullen**
Sullivan & Cromwell LLP
1870 Embarcadero Road
Palo Alto, CA 94303
(650) 461-5600
Fax: (650) 461-5700
Email: cullenb@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Shane Michael Palmer**
Sullivan and Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4085
Fax: 212-558-1600
Email: palmersh@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Netflix, Inc.**                       represented by   **Matthew A Macdonald**
Wilson Sonsini Goodrich & Rosati
953 East Third Street
Suite 100
Los Angeles, CA 90013
323-210-2900
Email: matthew.macdonald@wsgr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren M. Harding**
United States' Attorney Office
Department of Justice
450 Golden Gate Avenue, 11th Floor
San Francisco, CA 94102
(415) 436-6938

Email: Lauren.Harding@usdoj.gov
*TERMINATED: 02/29/2024*

**Miscellaneous**

**Match Group, LLC**                          represented by  **Douglas James Dixon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tate Harshbarger**
Hueston Hennigan LLP
523 West 6th Street
Suite 400
Los Angeles, CA 90014
213-788-4752
Email: tharshbarger@hueston.com
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Meta Platforms, Inc.**                      represented by  **Brendan P. Cullen**
Sullivan & Cromwell LLP
550 Hamilton Avenue
Palo Alto, CA 94301-2010
650-461-5650
Email: cullenb@sullcrom.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shane Michael Palmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**X Corp., Inc.**                             represented by  **Joel Kurtzberg**
Cahill Gordon
32 Old Slip
New York, NY 10005
212-701-3000
Email: JKurtzberg@cahill.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Staco Link Co., Ltd.**                      represented by  **Christopher L. Lebsock**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor**

**Nintendo of America Inc.**                  represented by  **David P. Chiappetta**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Apple Inc.**                    represented by   **Jason C Lo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica E Phillips**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen Leah Dunn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter John Sacripanti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Isaacson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Tryon Pletcher**
(See above for address)
*TERMINATED: 03/31/2025*

**Anne Corbett**
(See above for address)
*TERMINATED: 03/19/2025*
*PRO HAC VICE*

**Arpine Lawyer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bethany Marvin Stevens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Betty X Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Camilla Brandfield-Harvey**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cynthia Richman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Daniel Glen Swanson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Eberhart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**E. Joshua Rosenkranz**
(See above for address)
*TERMINATED: 10/01/2024*

**Elena Zarabozo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth Andrea Rodd**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ethan D. Dettmer**
(See above for address)
*TERMINATED: 02/23/2024*

**Evan R Kreiner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Evan N Schlom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hannah L. Cannom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harry Phillips**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jagannathan P Srinivasan**

(See above for address)
*ATTORNEY TO BE NOTICED*

**John J. Calandra**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua M. Wesneski**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Karen Hoffman Lent**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Katie Black**
(See above for address)
*TERMINATED: 09/30/2024*
*PRO HAC VICE*

**Katrina Marie Robson**
(See above for address)
*TERMINATED: 08/01/2023*

**Luna Ngan Barrington**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Perry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Pinkert**
(See above for address)
*TERMINATED: 09/20/2024*
*PRO HAC VICE*

**Michael R Huttenlocher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michelle S Lowery**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Morgan Donoian MacBride**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Lauren Castle**
(See above for address)
*TERMINATED: 03/14/2025*

**Richard Joseph Doren**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott A Schaeffer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sierra Anderson**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Theodore J. Boutrous , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Veronica Smith Moye**
(See above for address)
*TERMINATED: 03/25/2025*

**William F Stute**
(See above for address)
*TERMINATED: 10/01/2024*
*PRO HAC VICE*

V.

**Counter-defendant**

**Epic Games, Inc.**                    represented by **Christine A Varney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary Andrew Bornstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katherine B. Forrest**
(See above for address)
*TERMINATED: 01/20/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Michael Brent Byars**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yonatan Even**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin C Clarke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Ann Moskowitz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathan E Denning**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul Jeffrey Riehle**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/13/2020 | 1 | COMPLAINT *For Injunctive Relief* against Apple Inc. ( Filing fee $ 400, receipt number 0971-14811219.). Filed byEpic Games, Inc.. (Attachments: # 1 Civil Cover Sheet)(Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 2 | Proposed Summons. (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 3 | Certificate of Interested Entities by Epic Games, Inc. re 1 Complaint (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 4 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Epic Games, Inc... (Riehle, Paul) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 5 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14811813.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Bornstein, Gary) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 6 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14811915.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Forrest, Katherine) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 7 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14811945.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Even, Yonatan) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 8 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14811968.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Byars, Michael) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 9 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14812272.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Varney, Christine) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/13/2020 | 10 | Case assigned to Judge Edward M. Chen.<br><br>Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new |

| | | |
|---|---|---|
| | | case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening.<br><br>Standing orders can be downloaded from the court's web page at www.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (haS, COURT STAFF) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/14/2020 | 11 | **Order by Judge Edward M. Chen granting 6 Motion for Pro Hac Vice.(afmS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020)** |
| 08/14/2020 | 12 | **Order by Judge Edward M. Chen granting 7 Motion for Pro Hac Vice.(afmS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020)** |
| 08/14/2020 | 13 | **Order by Judge Edward M. Chen granting 8 Motion for Pro Hac Vice.(afmS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020)** |
| 08/14/2020 | 14 | **Order by Judge Edward M. Chen granting 9 Motion for Pro Hac Vice.(afmS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020)** |
| 08/14/2020 | 15 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 11/5/2020. Initial Case Management Conference set for 11/12/2020 09:30 AM in San Francisco, Courtroom 05, 17th Floor. (elyS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020)** |
| 08/14/2020 | 16 | Summons Issued as to Apple Inc. (elyS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) |
| 08/17/2020 | 17 | MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* filed by Epic Games, Inc.. (Attachments: # 1 Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 2 Exhibit A to Paul Riehle Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 3 Exhibit B to Paul Riehle Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 4 Exhibit C to Paul Riehle Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 5 Declaration of Andrew Grant In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 6 Exhibit A to Andrew Grant Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 7 Declaration of Nicholas Penwarden In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 8 Declaration of Timothy Sweeney In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 9 Exhibit A to Timothy Sweeney Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 10 Exhibit B to Timothy Sweeney Declaration In Support of Plaintiff's Motion for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue, # 11 Proposed Order [Proposed] Temporary Restraining Order and Order to Show Cause Why A Preliminary Injunction Should Not Issue, # 12 Certificate/Proof of Service)(Riehle, Paul) (Filed on 8/17/2020) (Entered: 08/17/2020) |

| | | |
|---|---|---|
| 08/17/2020 | 18 | **Order by Judge Edward M. Chen granting 5 Motion for Pro Hac Vice.(afmS, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020)** |
| 08/17/2020 | 19 | **CLERK'S NOTICE SETTING HEARING AND BRIEFING FOR 17 MOTION FOR TEMPORARY RESTRAINING ORDER: Hearing re: 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* set for 8/24/2020 10:00 AM in San Francisco before Judge Edward M. Chen. Opposition due by 8/19/2020, 12:00 noon. No replies. Hearing to be conducted by Zoom Webinar. Information to follow. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afmS, COURT STAFF) (Filed on 8/17/2020) (Entered: 08/17/2020)** |
| 08/18/2020 | 20 | NOTICE of Appearance by Richard Joseph Doren (Doren, Richard) (Filed on 8/18/2020) (Entered: 08/18/2020) |
| 08/18/2020 | 21 | NOTICE of Appearance by Daniel Glen Swanson (Swanson, Daniel) (Filed on 8/18/2020) (Entered: 08/18/2020) |
| 08/18/2020 | 22 | NOTICE of Appearance by Jagannathan P Srinivasan (Srinivasan, Jagannathan) (Filed on 8/18/2020) (Entered: 08/18/2020) |
| 08/18/2020 | 23 | **CLERK'S NOTICE. Per the Court's discussion with the parties, Defendant shall have until Friday, August 21, 2020, to file an opposition to 17 Plaintiff's motion for a temporary restraining order. The hearing on the motion is temporarily vacated. Should the instant case be transferred to Judge Gonzalez-Rogers, briefing and/or hearing dates may be subject to change. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afmS, COURT STAFF) (Filed on 8/18/2020) (Entered: 08/18/2020)** |
| 08/19/2020 | 24 | **ORDER RELATING CASES 4:19-cv-3074-YGR and 3:20-cv-5640-EMC. Signed by Judge Yvonne Gonzalez Rogers on 8/19/2020. (fs, COURT STAFF) (Filed on 8/19/2020) (Entered: 08/19/2020)** |
| 08/19/2020 | 25 | NOTICE of Appearance by Theodore J. Boutrous, Jr (Boutrous, Theodore) (Filed on 8/19/2020) (Entered: 08/19/2020) |
| 08/19/2020 | 26 | **ORDER REASSIGNING CASE. Case reassigned to Judge Yvonne Gonzalez Rogers for all further proceedings. Judge Edward M. Chen no longer assigned to case, Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Signed by the Clerk on 8/19/2020. (Attachments: # 1 Notice of Eligibility for Video Recording)(anjS, COURT STAFF) (Filed on 8/19/2020) (Entered: 08/19/2020)** |
| 08/19/2020 | 27 | Renotice motion hearing re 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* filed byEpic Games, Inc.. (Related document(s) 17 ) (Riehle, Paul) (Filed on 8/19/2020) (Entered: 08/19/2020) |
| 08/19/2020 | 28 | TRANSCRIPT ORDER for proceedings held on August 19. 2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter: Raynee Mercado. (Forrest, Katherine) (Filed on 8/19/2020) Modified on 8/20/2020 (napS, COURT STAFF). (Entered: 08/19/2020) |
| 08/19/2020 | 29 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Status Conference held on 8/19/2020 via Zoom platform. Defendant Apple's Responses due by noon on Friday, 8/21/2020. Motion for TRO Hearing set for Monday, 8/24/2020 03:00 PM via Zoom platform before Judge Yvonne Gonzalez** |

| | | |
|---|---|---|
| | | Rogers.**Total Time in Court: 28 minutes. Court Reporter: Raynee Mercado. (fs, COURT STAFF) (Date Filed: 8/19/2020) (Entered: 08/19/2020)** |
| 08/20/2020 | 30 | TRANSCRIPT ORDER for proceedings held on 8/19/2020 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter: Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 8/20/2020) Modified on 8/20/2020 (napS, COURT STAFF). (Entered: 08/20/2020) |
| 08/20/2020 | 31 | TRANSCRIPT ORDER for proceedings held on 8/19/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 8/20/2020) (Entered: 08/20/2020) |
| 08/20/2020 | 32 | MOTION for leave to appear in Pro Hac Vice *Cynthia E. Richman* ( Filing fee $ 310, receipt number 0971-14841513.) filed by Apple Inc.. (Richman, Cynthia) (Filed on 8/20/2020) (Entered: 08/20/2020) |
| 08/20/2020 | 33 | MOTION for leave to appear in Pro Hac Vice *Veronica S. Lewis* ( Filing fee $ 310, receipt number 0971-14841573.) filed by Apple Inc.. (Lewis, Veronica) (Filed on 8/20/2020) (Entered: 08/20/2020) |
| 08/20/2020 | 34 | **ORDER by Judge Yvonne Gonzalez Rogers granting 32 Motion for Pro Hac Vice as to Cynthia E. Richman. (fs, COURT STAFF) (Filed on 8/20/2020) (Entered: 08/20/2020)** |
| 08/20/2020 | 35 | **ORDER by Judge Yvonne Gonzalez Rogers granting 33 Motion for Pro Hac Vice as to Veronica S. Lewis. (fs, COURT STAFF) (Filed on 8/20/2020) (Entered: 08/20/2020)** |
| 08/21/2020 | 36 | OPPOSITION/RESPONSE (re 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* ) filed by Apple Inc. (Swanson, Daniel) (Filed on 8/21/2020) Modified on 8/24/2020 (jjbS, COURT STAFF). (Entered: 08/21/2020) |
| 08/21/2020 | 37 | DECLARATION (re 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* ) *Declaration of Philip W. Schiller in Support of Apple's Opposition to Plaintiff's Motion for Temporary Restraining Order* filed byApple Inc.. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration, # 4 Declaration, # 5 Declaration, # 6 Declaration, # 7 Declaration, # 8 Declaration, # 9 Declaration) (Swanson, Daniel) (Filed on 8/21/2020) Modified on 8/24/2020 (jjbS, COURT STAFF). (Entered: 08/21/2020) |
| 08/21/2020 | 38 | **ORDER PERMITTING LIMITED REPLY BRIEF FROM PLAINTIFF EPIC GAMES, INC. Reply filed on or before 9:00 AM PDT on Sunday, 8/23/2020 and limited to ten (10) pages or less. Signed by Judge Yvonne Gonzalez Rogers on 8/21/2020. (fs, COURT STAFF) (Filed on 8/21/2020) (Entered: 08/21/2020)** |
| 08/21/2020 | 39 | CLERKS NOTICE SETTING ZOOM HEARING. Temporary Restraining Order Hearing set for Monday, 8/24/2020 03:00 PM. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr |

Please click the link below to join webinars (public hearings). If you are a case participant, you will j oin as an attendee, then you will be brought into the proceeding by court staff.

https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09

Webinar ID: 161 876 4848
Password: 715550

Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666

International numbers available: https://cand-uscourts.zoomgov.com/u/advFLxrTkx

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Temporary Restraining Order Hearing set for 8/24/2020 03:00 PM.

(Related documents(s) 17 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 8/21/2020) (Entered: 08/21/2020)

| | | |
|---|---|---|
| 08/23/2020 | 40 | Declaration of Kevin Gammill in Support of 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* filed byEpic Games, Inc.. (Related document(s) 17 ) (Forrest, Katherine) (Filed on 8/23/2020) (Entered: 08/23/2020) |
| 08/23/2020 | 41 | Declaration of M. Brent Byars in Support of 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V)(Related document(s) 17 ) (Forrest, Katherine) (Filed on 8/23/2020) (Entered: 08/23/2020) |
| 08/23/2020 | 42 | Declaration of Nicholas Penwarden in Support of 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* filed byEpic Games, Inc.. (Related document(s) 17 ) (Forrest, Katherine) (Filed on 8/23/2020) (Entered: 08/23/2020) |

| 08/23/2020 | 43 | REPLY (re 17 MOTION for Temporary Restraining Order *and Order to Show Cause Why Preliminary Injunction Should Not Issue and Memorandum of Points and Authorities In Support Thereof* ) filed by Epic Games, Inc.. (Forrest, Katherine) (Filed on 8/23/2020) Modified on 8/24/2020 (jjbS, COURT STAFF). (Entered: 08/23/2020) |
| --- | --- | --- |
| 08/24/2020 | 44 | Joint Submission of Schedule 2 to Apple Development Program License Agreement by Epic Games, Inc., Apple Inc. (Attachments: # 1 Schedule 2 Exhibit)(Forrest, Katherine) (Filed on 8/24/2020) Modified on 8/25/2020 (cjlS, COURT STAFF). (Entered: 08/24/2020) |
| 08/24/2020 | 45 | TRANSCRIPT ORDER for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Diane Skillman. (Srinivasan, Jagannathan) (Filed on 8/24/2020) Modified on 8/26/2020 (napS, COURT STAFF). (Entered: 08/24/2020) |
| 08/24/2020 | 46 | TRANSCRIPT ORDER for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter: Diane Skillman. (Forrest, Katherine) (Filed on 8/24/2020) Modified on 8/26/2020 (napS, COURT STAFF). (Entered: 08/24/2020) |
| 08/24/2020 | 47 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Motion Hearing held via Zoom and submitted on 8/24/2020 re 17 MOTION for Temporary Restraining Order and Order to Show Cause Why Preliminary Injunction Should Not Issue filed by Epic Games, Inc. Total Time in Court: 1:26. Court Reporter: Diane Skillman. (fs, COURT STAFF) (Date Filed: 8/24/2020) (Entered: 08/24/2020)** |
| 08/24/2020 | 48 | **ORDER by Judge Yvonne Gonzalez Rogers granting in part and denying in part 17 Motion for Temporary Restraining Order. (fs, COURT STAFF) (Filed on 8/24/2020) (Entered: 08/24/2020)** |
| 08/25/2020 | 49 | TRANSCRIPT ORDER for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 50 | Transcript of Proceedings held on August 24, 2020, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 45 Transcript Order ) Release of Transcript Restriction set for 11/23/2020. (Related documents(s) 45 ) (Skillman, Diane) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/26/2020 | 51 | Transcript of Proceedings held on August 19, 2020, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 28 Transcript Order ), TRANSCRIPT COPY DELIVERED re 31 Transcript Order, 30 Transcript Order Release of Transcript Restriction set for 11/23/2020. (Related document(s) 28 31 , 30 ) (rhm) (Filed on 8/26/2020) (Entered: 08/26/2020) |

| | | |
|---|---|---|
| 08/26/2020 | 52 | TRANSCRIPT ORDER for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 8/26/2020) (Entered: 08/26/2020) |
| 08/27/2020 | 53 | TRANSCRIPT ORDER for proceedings held on 8/24/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (napS, COURT STAFF) (Filed on 8/27/2020) (Entered: 08/27/2020) |
| 08/27/2020 | 54 | CERTIFICATE OF SERVICE by Epic Games, Inc. *Of Summons, Complaint, And Supplementary Material On Apple Inc.* (Riehle, Paul) (Filed on 8/27/2020) (Entered: 08/27/2020) |
| 08/28/2020 | 55 | TRANSCRIPT ORDER for proceedings held on 08/24/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 8/28/2020) (Entered: 08/28/2020) |
| 08/31/2020 | 56 | STIPULATION WITH PROPOSED ORDER Regarding Briefing Page Limits on Motion for Preliminary Injunction filed by Epic Games, Inc. and Apple Inc. (Forrest, Katherine) (Filed on 8/31/2020) Modified on 9/1/2020 (jjbS, COURT STAFF). (Entered: 08/31/2020) |
| 08/31/2020 | 57 | **SUA SPONTE JUDICIAL REFERRAL FOR PURPOSES OF DETERMINING RELATIONSHIP OF CASES. Cases 20-cv-5792-EMC; 20-cv-5671-JD; 19-cv-3074-YGR. Signed by Judge Edward M. Chen on 8/31/2020. (afmS, COURT STAFF) (Filed on 8/31/2020) (Entered: 09/01/2020)** |
| 09/01/2020 | 58 | **ORDER by Judge Yvonne Gonzalez Rogers granting 56 Stipulation re Briefing Page Limits. (fs, COURT STAFF) (Filed on 9/1/2020) (Entered: 09/01/2020)** |
| 09/03/2020 | 59 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14896973.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing (NY))(Moskowitz, Lauren) (Filed on 9/3/2020) (Entered: 09/03/2020) |
| 09/04/2020 | 60 | **ORDER by Judge Yvonne Gonzalez Rogers granting 59 Motion for Pro Hac Vice as to Lauren A. Moskowitz. (fs, COURT STAFF) (Filed on 9/4/2020) (Entered: 09/04/2020)** |
| 09/04/2020 | 61 | MOTION for Preliminary Injunction filed by Epic Games, Inc.. Responses due by 9/18/2020. Replies due by 9/25/2020. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC, # 31 Exhibit DD, # 32 Exhibit EE, # 33 Exhibit FF, # 34 Exhibit GG, # 35 Exhibit HH, # 36 Proposed Order)(Forrest, Katherine) (Filed on 9/4/2020) (Entered: 09/04/2020) |
| 09/04/2020 | 62 | Declaration of David S. Evans in Support of 61 MOTION for Preliminary Injunction filed byEpic Games, Inc.. (Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/4/2020) (Entered: 09/04/2020) |
| 09/04/2020 | 63 | Declaration of Andrew Grant in Support of 61 MOTION for Preliminary Injunction filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/4/2020) (Entered: 09/04/2020) |

| 09/04/2020 | 64 | Declaration of Nicholas Penwarden in Support of 61 MOTION for Preliminary Injunction filed byEpic Games, Inc.. (Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/4/2020) (Entered: 09/04/2020) |
| --- | --- | --- |
| 09/04/2020 | 65 | Declaration of Timothy Sweeney in Support of 61 MOTION for Preliminary Injunction filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/4/2020) (Entered: 09/04/2020) |
| 09/04/2020 | | Set/Reset Deadlines as to 61 MOTION for Preliminary Injunction . Motion Hearing set for 9/28/2020 09:30 AM before Judge Yvonne Gonzalez Rogers to be held via Zoom. (fs, COURT STAFF) (Filed on 9/4/2020) (Entered: 09/21/2020) |
| 09/08/2020 | 66 | ANSWER to Complaint with Trial by jury on all issues so triable , COUNTERCLAIM against Epic Games, Inc. byApple Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Boutrous, Theodore) (Filed on 9/8/2020) (Entered: 09/08/2020) |
| 09/11/2020 | 67 | TRANSCRIPT ORDER for proceedings held on 8/24/20 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (napS, COURT STAFF) (Filed on 9/11/2020) (Entered: 09/11/2020) |
| 09/11/2020 | 68 | **RE-FILED AT DKT. NO. 71** <br><br> **MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14933073.) filed by Apple Inc.. (Rosenkranz, E. Joshua) (Filed on 9/11/2020) Modified on 9/16/2020 (fs, COURT STAFF). (Entered: 09/11/2020)** |
| 09/12/2020 | 69 | **RE-FILED AT DKT. NO. 72** <br><br> **MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14933618.) filed by Apple Inc.. (Stute, William) (Filed on 9/12/2020) Modified on 9/16/2020 (fs, COURT STAFF). (Entered: 09/12/2020)** |
| 09/14/2020 | 70 | NOTICE of Appearance by Mark A. Perry (Perry, Mark) (Filed on 9/14/2020) (Entered: 09/14/2020) |
| 09/15/2020 | 71 | Amended MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14933073.) Filing fee previously paid on 9/11/2020 filed by Apple Inc.. (Rosenkranz, E. Joshua) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 72 | Amended MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-14933618.) Filing fee previously paid on 9/12/2020 filed by Apple Inc.. (Stute, William) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 73 | OPPOSITION/RESPONSE (re 61 MOTION for Preliminary Injunction ) filed byApple Inc.. (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 74 | DECLARATION of Phillip W. Schiller in Opposition to 61 MOTION for Preliminary Injunction , 73 Opposition/Response to Motion filed byApple Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Related document(s) 61 , 73 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 75 | DECLARATION of Mark G. Graff in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |

| 09/15/2020 | 76 | DECLARATION of Mark Grimm in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| --- | --- | --- |
| 09/15/2020 | 77 | DECLARATION of Lorin M. Hitt in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 78 | DECLARATION of Richard Schmalensee in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 79 | DECLARATION of Mike Schmid in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 80 | DECLARATION of Jay P. Srinivasan in Opposition to 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction filed byApple Inc.. (Related document(s) 73 , 61 ) (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/15/2020 | 81 | Proposed Order re 73 Opposition/Response to Motion, 61 MOTION for Preliminary Injunction by Apple Inc.. (Boutrous, Theodore) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/16/2020 | 82 | **ORDER by Judge Yvonne Gonzalez Rogers granting 71 Motion for Pro Hac Vice as to E. Joshua Rosenkranz. (fs, COURT STAFF) (Filed on 9/16/2020) (Entered: 09/16/2020)** |
| 09/16/2020 | 83 | **ORDER by Judge Yvonne Gonzalez Rogers granting 72 Motion for Pro Hac Vice as to William F. Stute. (fs, COURT STAFF) (Filed on 9/16/2020) (Entered: 09/16/2020)** |
| 09/18/2020 | 84 | ASSOCIATION of Counsel *E. Joshua Rosenkranz and William F. Stute* by Apple Inc.. (Stute, William) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 85 | **ORDER SETTING COMPLIANCE DEADLINE RE: SCHEDULE. Joint Statement filed by 4:00 PM (PDT) on Thursday, 9/24/2020. Signed by Judge Yvonne Gonzalez Rogers on 9/18/2020. (fs, COURT STAFF) (Filed on 9/18/2020) (Entered: 09/18/2020)** |
| 09/18/2020 | 86 | Declaration of Timothy Sweeney in Support of 61 MOTION for Preliminary Injunction *("Declaration of Timothy Sweeney in Further Support of Plaintiff Epic Games Inc.'s Motion for a Preliminary Injunction")* filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 87 | Declaration of Andrew Grant in Support of 61 MOTION for Preliminary Injunction *("Declaration of Andrew Grant in Further Support of Plaintiff Epic Games Inc.'s Motion for a Preliminary Injunction")* filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 88 | Declaration of Dr. David S. Evans in Support of 61 MOTION for Preliminary Injunction *("Second Declaration of Dr. David S. Evans")* filed byEpic Games, Inc.. (Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 89 | Declaration of M. Brent Byars in Support of 61 MOTION for Preliminary Injunction *("Declaration of M. Brent Byars in Further Support of Plaintiff Epic Games Inc.'s Motion for a Preliminary Injunction")* filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 |

| | | |
|---|---|---|
| | | Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Related document(s) 61 ) (Forrest, Katherine) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 90 | REPLY (re 61 MOTION for Preliminary Injunction ) *("Reply Memorandum of Points and Authorities in Support of Plaintiff Epic Games, Inc.'s Motion for a Preliminary Injunction")* filed byEpic Games, Inc.. (Forrest, Katherine) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/24/2020 | 91 | JOINT Statement re 85 Order, Set Deadlines by Epic Games, Inc. and Apple Inc. (Forrest, Katherine) (Filed on 9/24/2020) Modified on 9/25/2020 (jjbS, COURT STAFF). (Entered: 09/24/2020) |
| 09/25/2020 | 92 | CLERKS NOTICE SETTING ZOOM HEARING AS TO THE Preliminary Injunction Hearing set for 9/28/2020 09:30 AM before Hon. Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>Please click the link below to join webinar s (public hearings). I f you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550<br><br>Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666<br><br>International numbers available: https://cand-uscourts.zoomgov.com/u/advFLxrTkx<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Preliminary Injunction Hearing 61 set for Monday 9/28/2020 09:30 AM.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 9/25/2020) (Entered: 09/25/2020) |

| 09/28/2020 | 93 | TRANSCRIPT ORDER for proceedings held on September 28, 2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Raynee Mercado. (Byars, Michael) (Filed on 9/28/2020) (Entered: 09/28/2020) |
| 09/28/2020 | 94 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter: Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 9/28/2020) Modified on 9/28/2020 (napS, COURT STAFF). (Entered: 09/28/2020) |
| 09/28/2020 | 95 | TRANSCRIPT ORDER for proceedings held on 08/24/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (rjdS, COURT STAFF) (Filed on 9/28/2020) (Entered: 09/28/2020) |
| 09/28/2020 | 103 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Motion Hearing held via Zoom on 9/28/2020 and submitted re 61 MOTION for Preliminary Injunction filed by Epic Games, Inc. Case Management Statement due by 10/12/2020. Further Case Management Conference set for 10/19/2020 * 01:30 PM * via Zoom.Total Time in Court: 2:31. Court Reporter: Raynee Mercado. (fs, COURT STAFF) (Date Filed: 9/28/2020) (Entered: 09/29/2020)** |
| 09/29/2020 | 96 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 97 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 98 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 99 | TRANSCRIPT ORDER for proceedings held on 8/19/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 100 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 101 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 102 | TRANSCRIPT ORDER for proceedings held on 09/28/2020 before Judge Yvonne Gonzalez Rogers by Donald R. Cameron, for Court Reporter Raynee Mercado. (Lopez, Robert) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 104 | **ORDER RELATING TO CASE MANAGEMENT ISSUES. Case Management Conference set 10/19/2020 will be held at 9:30am PDT via Zoom.The 1:30pm time is VACATED. Signed by Judge Yvonne Gonzalez Rogers on 9/29/2020. (fs, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020)** |
| 09/29/2020 | 105 | Joint Statement *Concerning Trial* by Apple Inc. Epic Games, Inc. (Doren, Richard) (Filed on 9/29/2020) Modified on 9/30/2020 (jjbS, COURT STAFF). (Entered: 09/29/2020) |
| 09/29/2020 | | Set/Reset Hearing re 104 Order : Further Case Management Conference set for 10/19/2020 09:30 AM PDT via Zoom. (fs, COURT STAFF) (Filed on 9/29/2020) |

| | | (Entered: 09/29/2020) |
|---|---|---|
| 09/29/2020 | 106 | ANSWER TO 66 COUNTERCLAIM by Epic Games, Inc.. (Bornstein, Gary) (Filed on 9/29/2020) Modified on 9/30/2020 (jjbS, COURT STAFF). (Entered: 09/29/2020) |
| 09/30/2020 | 107 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/30/2020) (Entered: 09/30/2020) |
| 09/30/2020 | 108 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/30/2020) (Entered: 09/30/2020) |
| 09/30/2020 | 109 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 9/30/2020) (Entered: 09/30/2020) |
| 10/01/2020 | 110 | STIPULATION WITH PROPOSED ORDER *RE PROTECTIVE ORDER* filed by Apple Inc. and Epic Games, Inc.. (Srinivasan, Jagannathan) (Filed on 10/1/2020) Modified on 10/2/2020 (jjbS, COURT STAFF). (Entered: 10/01/2020) |
| 10/02/2020 | 111 | Transcript of Proceedings held on September 28, 2020, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 93 Transcript Order), TRANSCRIPT COPY DELIVERED re 94 Transcript Order, 98 Transcript Order, 109 Transcript Order, 102 Transcript Order, 97 Transcript Order, 96 Transcript Order, 100 Transcript Order, 101 Transcript Order Release of Transcript Restriction set for 12/31/2020. (Related document(s) 93 , 94 , 98 , 109 , 102 , 97 , 96 , 100 , 101 ) (rhm) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/02/2020 | 112 | **ORDER by Judge Yvonne Gonzalez Rogers granting 110 Stipulation and Protective Order. (fs, COURT STAFF) (Filed on 10/2/2020) (Entered: 10/02/2020)** |
| 10/02/2020 | 113 | MOTION for Judgment on the Pleadings filed by Epic Games, Inc.. Responses due by 10/16/2020. Replies due by 10/23/2020. (Attachments: # 1 Proposed Order)(Bornstein, Gary) (Filed on 10/2/2020) Modified on 10/5/2020 (jjbS, COURT STAFF). (Entered: 10/02/2020) |
| 10/05/2020 | 114 | TRANSCRIPT ORDER for proceedings held on 9/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 10/5/2020) (Entered: 10/05/2020) |
| 10/06/2020 | 115 | TRANSCRIPT ORDER for proceedings held on 09/28/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 10/6/2020) (Entered: 10/06/2020) |
| 10/06/2020 | 116 | **CASE SCHEDULING AND PRETRIAL ORDER. Close of Expert Discovery due by 3/31/2021. Close of Fact Discovery due by 2/15/2021. Opening Reports due by 2/15/2021. Rebuttal Reports due by 3/15/2021. Joint statement re compliance deadline is due by 3/26/2021. Bench Trial set for 5/3/2021 08:30 AM before Judge Yvonne Gonzalez Rogers. Joint Pretrial Conference Statement filed by 4/9/2021. Pretrial Conference set for WEDNESDAY, 4/21/2021 09:00 AM before Judge Yvonne Gonzalez Rogers. Compliance deadline re pretrial preparation is set for 4/2/2021 09:01 AM before Judge Yvonne Gonzalez Rogers. Joint proposed agenda** |

| | | |
|---|---|---|
| | | for the 10/19/20 CMC filed by 10/15/2020. Signed by Judge Yvonne Gonzalez Rogers on 10/6/2021. (fs, COURT STAFF) (Filed on 10/6/2020) (Entered: 10/06/2020) |
| 10/08/2020 | 117 | Corporate Disclosure Statement by Apple Inc. (Doren, Richard) (Filed on 10/8/2020) (Entered: 10/08/2020) |
| 10/09/2020 | 118 | **ORDER GRANTING IN PART AND DENYING IN PART MOTION FOR PRELIMINARY INJUNCTION by Judge Yvonne Gonzalez Rogers ; granting in part and denying in part 61 Motion for Preliminary Injunction. (fs, COURT STAFF) (Filed on 10/9/2020) (Entered: 10/09/2020)** |
| 10/12/2020 | 119 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Even, Yonatan) (Filed on 10/12/2020) (Entered: 10/12/2020) |
| 10/12/2020 | 120 | JOINT CASE MANAGEMENT STATEMENT filed by Epic Games, Inc. and Apple, Inc.. (Bornstein, Gary) (Filed on 10/12/2020) Modified on 10/14/2020 (jjbS, COURT STAFF). (Entered: 10/12/2020) |
| 10/13/2020 | 121 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Srinivasan, Jagannathan) (Filed on 10/13/2020) (Entered: 10/13/2020) |
| 10/15/2020 | 122 | Joint Proposed Agenda for Case Management Conference by Epic Games, Inc. and Apple Inc. (Bornstein, Gary) (Filed on 10/15/2020) Modified on 10/16/2020 (jjbS, COURT STAFF). (Entered: 10/15/2020) |
| 10/16/2020 | 123 | OPPOSITION/RESPONSE (re 113 MOTION for Judgment on the Pleadings *("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion for Judgment on the Pleadings")* ) filed byApple Inc.. (Perry, Mark) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 124 | Proposed Order re 123 Opposition/Response to Motion, by Apple Inc.. (Perry, Mark) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 125 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE RELATED CASES 11-CV-6714-YGR; 19-CV-3074 AND 20-CV-5640-YGR FOR THE Further Case Management Conference set for MONDAY, 10/19/2020 AT 09:30 AM by Zoom Webinar Videoconference.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr < /A><br><br>Please click the link below to join webinar s (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550 |

|  |  | Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666 |
|---|---|---|
|  |  | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
|  |  | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
|  |  | Further Case Management Conference set for related cases on Monday, 10/19/2020 09:30 AM by Zoom Video Webinar. |
|  |  | *(This is a te xt-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/19/2020 | 126 | TRANSCRIPT ORDER for proceedings held on October 19, 2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Pam Batalo. (Byars, Michael) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/19/2020 | 127 | TRANSCRIPT ORDER for proceedings held on 10/19/2020 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Pam Batalo. (Srinivasan, Jagannathan) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/19/2020 | 128 | TRANSCRIPT ORDER for proceedings held on 10/19/2020 before Judge Yvonne Gonzalez Rogers by Donald R. Cameron, for Court Reporter Pam Batalo. (Lopez, Robert) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/19/2020 | 129 | OPPOSITION/RESPONSE (re 113 MOTION for Judgment on the Pleadings *("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion for Judgment on the Pleadings")* ) *(AMENDED)* filed byApple Inc.. (Attachments: # 1 Proposed Order) (Perry, Mark) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/19/2020 | 130 | Transcript of Proceedings held on 10/19/2020, before Judge Gonzalez Rogers. Court Reporter Pamela Batalo Hebel, telephone number 626-688-7509; pamela_batalo-hebel@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (126 in 4:20-cv-05640-YGR) Transcript Order ) Redaction Request due 11/9/2020. Redacted Transcript Deadline set for 11/19/2020. Release of Transcript Restriction set for 1/19/2021. (Batalo, Pam) (Filed on 10/19/2020) (Entered: 10/19/2020) |
| 10/19/2020 | 140 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Further Case Management Conference held on 10/19/2020. Further Case Management Conference set for 3/1/2021 09:30 AM via Zoom Webinar Videoconference.Total Time in Court: 1:26. Court Reporter: Pam Hebel. (fs, COURT STAFF) (Date Filed: 10/19/2020) (Entered: 10/28/2020)** |
| 10/20/2020 | 131 | TRANSCRIPT ORDER for proceedings held on 10/19/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Pam Batalo. (oh, COURT STAFF) (Filed on 10/20/2020) (Entered: 10/20/2020) |

| | | |
|---|---|---|
| 10/21/2020 | 132 | **ORDER RE: CASE MANAGEMENT CONFERENCE; ORDER REFERRING CASE to Magistrate Judge Thomas Hixson for Discovery purposes. Case Management Statement due by 2/22/2021. Further Case Management Conference set for 3/1/2021 09:30 AM via Zoom Webinar Videoconference. Signed by Judge Yvonne Gonzalez Rogers on 10/21/2020. (fs, COURT STAFF) (Filed on 10/21/2020) (Entered: 10/21/2020)** |
| 10/21/2020 | | CASE REFERRED to Magistrate Judge Thomas S. Hixson for Discovery (ahm, COURT STAFF) (Filed on 10/21/2020) (Entered: 10/22/2020) |
| 10/22/2020 | 133 | STIPULATION WITH PROPOSED ORDER *Regarding Document Subpoenas to Non-Parties, Authenticity and Service* filed by Epic Games, Inc. and Apple, Inc. (Bornstein, Gary) (Filed on 10/22/2020) Modified on 10/23/2020 (jjbS, COURT STAFF). (Entered: 10/22/2020) |
| 10/23/2020 | 134 | **RE-FILED AT DOCKET NO. 135** *** REPLY (re 113 MOTION for Judgment on the Pleadings *("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion for Judgment on the Pleadings")* ) *("Reply Memorandum In Support Of Counter-Defendant Epic Games, Inc.'s Motion For Judgment On The Pleadings")* filed byEpic Games, Inc.. (Bornstein, Gary) (Filed on 10/23/2020) Modified on 10/26/2020 (jjbS, COURT STAFF). (Entered: 10/23/2020) |
| 10/24/2020 | 135 | REPLY (re 113 MOTION for Judgment on the Pleadings *("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion for Judgment on the Pleadings")* ) *("Reply Memorandum In Support Of Counter-Defendant Epic Games, Inc.'s Motion For Judgment On The Pleadings")* filed byEpic Games, Inc.. (Bornstein, Gary) (Filed on 10/24/2020) (Entered: 10/24/2020) |
| 10/26/2020 | 136 | JOINT Statement Regarding Order RE: Discovery of Electronically Stored Information by Apple Inc. and Epic Games, Inc (Attachments: # 1 Draft ESI Order)(Srinivasan, Jagannathan) (Filed on 10/26/2020) Modified on 10/28/2020 (jjbS, COURT STAFF). (Entered: 10/27/2020) |
| 10/27/2020 | 137 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE MOTION FOR JUDGMENT ON THE PLEADINGS 113 . <br><br> Motion Hearing set for 11/10/2020 03:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. <br><br> This proceeding will be held via a Zoom webinar. <br><br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr <br><br> **Please click the link below to join webinar (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.** <br><br> **https://cand-uscourts.zoomgov.com/j/1618764848? pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09** <br><br> **Webinar ID: 161 876 4848** |

| | | |
|---|---|---|
| | | **Password: 715550** |
| | | **Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666** |
| | | **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** |
| | | **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** |
| | | **Set/Reset Deadlines as to 113 MOTION for Judgment on the Pleadings *("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion fo r Judgment on the Pleadings")*.** |
| | | **Motion for Judgment on the Pleadings Hearing set for 11/10/2020 03:00 PM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 10/27/2020) (Entered: 10/27/2020)** |
| 10/27/2020 | 138 | TRANSCRIPT ORDER for proceedings held on 10/19/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Pam Batalo. (oh, COURT STAFF) (Filed on 10/27/2020) (Entered: 10/27/2020) |
| 10/27/2020 | 139 | **ORDER by Judge Yvonne Gonzalez Rogers granting 133 Stipulation. (fs, COURT STAFF) (Filed on 10/27/2020) (Entered: 10/27/2020)** |
| 10/28/2020 | 141 | FURTHER JOINT STATEMENT Regarding Order Re: Discovery of Electronically Stored Information by Apple Inc. and Epic Games, Inc. (Attachments: # 1 JOINT STIPULATION AND [PROPOSED] ORDER RE: DISCOVERY OF ELECTRONICALLY STORED INFORMATION)(Srinivasan, Jagannathan) (Filed on 10/28/2020) Modified on 10/29/2020 (jjbS, COURT STAFF). (Entered: 10/28/2020) |
| 11/02/2020 | 142 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15142333.) filed by Apple Inc.. (Casey, Anna) (Filed on 11/2/2020) (Entered: 11/02/2020) |
| 11/02/2020 | 143 | **ORDER GRANTING STIPULATION RE DISCOVERY OF ELECTRONICALLY STORED INFORMATION re (133 in 4:19-cv-03074-YGR) Notice (Other), filed by Donald R. Cameron, Barry Sermons, Apple Inc., Pure Sweat Basketball, Inc., (255 in 4:11-cv-06714-YGR) Notice (Other), filed by Stephen H. Schwartz, James Blackwell, Robert Pepper, Harry Bass, Crystal Boykin, Apple Inc., Edward Lawrence, Kevin Fahey, Edward W. Hayter, (141 in 4:20-cv-05640-YGR) Notice (Other), filed by Epic Games, Inc., Apple Inc.. Signed by Judge Yvonne Gonzalez Rogers on 11/2/2020. (fsS, COURT STAFF) (Filed on 11/2/2020) (Entered: 11/02/2020)** |
| 11/04/2020 | 144 | NOTICE of Appearance by David R. Eberhart *on behalf of Defendant and Counter-claimant Apple Inc.* (Eberhart, David) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/04/2020 | 145 | NOTICE of Appearance by Anna Tryon Pletcher *on behalf of Defendant and Counter-claimant Apple Inc.* (Pletcher, Anna) (Filed on 11/4/2020) (Entered: 11/04/2020) |

| 11/04/2020 | 146 | NOTICE of Appearance by Katrina Marie Robson *on behalf of Defendant and Counter-claimant Apple Inc.* (Robson, Katrina) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/04/2020 | 147 | NOTICE of Appearance by Evan N Schlom *on behalf of Defendant and Counter-claimant Apple Inc.* (Schlom, Evan) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/04/2020 | 148 | NOTICE of Appearance by Scott A Schaeffer *on behalf of Defendant and Counter-claimant Apple Inc.* (Schaeffer, Scott) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/04/2020 | 149 | NOTICE of Appearance by Elena Zarabozo *on behalf of Defendant and Counter-claimant Apple Inc.* (Zarabozo, Elena) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/04/2020 | 150 | NOTICE of Appearance by Michelle S Lowery *for Defendant Apple Inc.* (Lowery, Michelle) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/06/2020 | 151 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15162150.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Karin, John) (Filed on 11/6/2020) (Entered: 11/06/2020) |
| 11/06/2020 | 152 | **ORDER by Judge Yvonne Gonzalez Rogers granting 142 Motion for Pro Hac Vice as to Anna Casey. (fs, COURT STAFF) (Filed on 11/6/2020) (Entered: 11/06/2020)** |
| 11/09/2020 | 153 | JOINT STATEMENT REGARDING VALIDATION OF DOCUMENT PRODUCTIONS by Apple Inc. and Epic Games, Inc. (Srinivasan, Jagannathan) (Filed on 11/9/2020) Modified on 11/10/2020 (jjbS, COURT STAFF). (Entered: 11/09/2020) |
| 11/10/2020 | 154 | **ORDER by Judge Yvonne Gonzalez Rogers granting 151 Motion for Pro Hac Vice as to John I.Karin. (fs, COURT STAFF) (Filed on 11/10/2020) (Entered: 11/10/2020)** |
| 11/10/2020 | 160 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Motion Hearing held via Zoom Webinar and Submitted on 11/10/2020 re 113 MOTION for Judgment on the Pleadings("Counter-Defendant Epic Games, Inc.'s Notice of Motion and Motion for Judgment on the Pleadings") filed by Epic Games, Inc.**<br><br>**Total Time in Court: 17 minutes. Court Reporter: Pam Hebel. (fs, COURT STAFF) (Date Filed: 11/10/2020) (Entered: 11/18/2020)** |
| 11/11/2020 | 155 | TRANSCRIPT ORDER for proceedings held on November 10, 2020 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Pam Batalo. (Byars, Michael) (Filed on 11/11/2020) (Entered: 11/11/2020) |
| 11/12/2020 | 156 | Transcript of Proceedings before Judge Gonzalez Rogers. Court Reporter Pamela Batalo Hebel, telephone number 626-688-7509; pamela_batalo-hebel@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 155 Transcript Order ) Redaction Request due 12/3/2020. Redacted Transcript Deadline set for 12/14/2020. Release of Transcript Restriction set for 2/10/2021. (Related documents(s) 155 ) (Batalo, Pam) (Filed on 11/12/2020) (Entered: 11/12/2020) |
| 11/12/2020 | 157 | TRANSCRIPT ORDER for proceedings held on November 10, 2020 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Pam Batalo. (Lowery, Michelle) (Filed on 11/12/2020) (Entered: 11/12/2020) |
| 11/13/2020 | 158 | *JOINT STATEMENT REGARDING VALIDATION OF DOCUMENT PRODUCTIONS* by Apple Inc., Epic Games, Inc., and Donald R. Cameron (Srinivasan, Jagannathan) |

| | | |
|---|---|---|
| | | (Filed on 11/13/2020) Modified on 11/16/2020 (jjbS, COURT STAFF). (Entered: 11/13/2020) |
| 11/16/2020 | 159 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15200394.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Earnhardt, Joe) (Filed on 11/16/2020) (Entered: 11/16/2020) |
| 11/18/2020 | 161 | MOTION for leave to appear in Pro Hac Vice *for Peter John Sacripanti* ( Filing fee $ 310, receipt number 0971-15211069.) filed by Apple Inc.. (Sacripanti, Peter) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 162 | MOTION for leave to appear in Pro Hac Vice *for John Calandra* ( Filing fee $ 310, receipt number 0971-15211101.) filed by Apple Inc.. (Calandra, John) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 163 | MOTION for leave to appear in Pro Hac Vice *for Nicole Castle* ( Filing fee $ 310, receipt number 0971-15211140.) filed by Apple Inc.. (Castle, Nicole) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 164 | MOTION for leave to appear in Pro Hac Vice *for Elizabeth Rodd* ( Filing fee $ 310, receipt number 0971-15211193.) filed by Apple Inc.. (Rodd, Elizabeth) (Filed on 11/18/2020) (Entered: 11/18/2020) |
| 11/18/2020 | 165 | **ORDER by Judge Yvonne Gonzalez Rogers granting 113 Motion for Judgment on the Pleadings. (fs, COURT STAFF) (Filed on 11/18/2020) (Entered: 11/18/2020)** |
| 11/19/2020 | 166 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15215284.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Diessel, Benjamin) (Filed on 11/19/2020) (Entered: 11/19/2020) |
| 11/20/2020 | 167 | JOINT STATEMENT REGARDING VALIDATION OF DOCUMENT PRODUCTIONS by Apple Inc., Epic Games, Inc., and Donald R. Cameron (Srinivasan, Jagannathan) (Filed on 11/20/2020) Modified on 11/23/2020 (jjbS, COURT STAFF). (Entered: 11/20/2020) |
| 11/23/2020 | 168 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15226565.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Hoff, Robert) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/24/2020 | | Electronic filing error. REMINDER TO COUNSEL: Counsel is instructed that all future filings shall bear the initials **YGR** immediately after the case number. Re: 168 MOTI ON for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-15226565.) filed by Epic Games, Inc. (jjbS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 169 | **ORDER by Judge Yvonne Gonzalez Rogers granting 159 Motion for Pro Hac Vice as to J. Wesley Earnhardt. (fs, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020)** |
| 12/02/2020 | 170 | Joint Discovery Letter Brief*("Joint Letter Brief Regarding Validation Protocol")* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit 1)(Moskowitz, Lauren) (Filed on 12/2/2020) (Entered: 12/02/2020) |
| 12/03/2020 | 171 | CLERKS NOTICE SETTING ZOOM HEARING. Discovery Hearing set for 12/9/2020 01:00 PM - Videoconference Only, re Joint Letter Brief dated 12/2/2020, re validation protocol, before Magistrate Judge Thomas S. Hixson.<br><br>On 12/8/2020, counsel will email the Courtroom Deputy, Rose Maher, with their appearances so that they may be promoted to Panelist, so they may participate in the |

| | | hearing on 12/9/2020 at 1:00 PM.<br><br>Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Discovery Hearing by Zoom Video Conference set for 12/9/2020 01:00 PM, before Magistrate Judge Thomas S. Hixson. (Rel ated documents(s) 170 )<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/03/2020 | 172 | CLERKS NOTICE SETTING ZOOM HEARING. Discovery Hearing set for 12/15/2020 at 10:00 AM - Zoom Videoconference Only. before Magistrate Judge Thomas S. Hixson. This is re ECF Docket No. 158, Joint Discovery Letter Brief.<br><br><br>On 12/14/2020, counsel will email the Courtroom Deputy, Rose Maher, with their appearances so that they may be promoted to Panelist, so they may participate in the hearing on 12/15/2020 at 10:00 AM.<br><br>Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Per sons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Discovery Hearing set for 12/15/2020 10:00 AM in San Francisco, before Magistrate Judge Thomas S. Hixson. (Related documents(s) 158 )<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/07/2020 | 173 | Joint Administrative Motion to File Under Seal filed by Epic Games, Inc.. (Attachments: # 1 Declaration OF LAUREN A. MOSKOWITZ IN SUPPORT OF PLAINTIFFS' JOINT ADMINISTRATIVE MOTION TO FILE UNDER SEAL THE JOINT DISCOVERY LETTER BRIEF AND SUPPORTING EXHIBITS, # 2 Proposed Order, # 3 JOINT DISCOVERY LETTER BRIEF REGARDING ADDITIONAL APPLE DOCUMENT CUSTODIANS, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, |

| | | |
|---|---|---|
| | | # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11)(Moskowitz, Lauren) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/07/2020 | 174 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 173 Joint Administrative Motion to File Under Seal (Karin, John) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/08/2020 | 175 | CLERK'S NOTICE adding an additional matter to the Agenda of the Discovery Hearing scheduled for 12/15/2020 at 10:00 a.m.:<br><br>At the Discovery Hearing presently scheduled for 12/15/2020 at 10:00 a.m., before Magistrate Judge Thomas S. Hixson, the Court is adding an additional matter for discussion. Counsel shall be prepared to discuss the Joint Letter Brief, filed on ECF, dated 12/7/2020.<br><br>Any questions shall be directed to the Courtroom Deputy by email: Rose_Maher@cand.uscourts.gov<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/08/2020 | 176 | NOTICE of Appearance by Hannah Cannom *on behalf of Defendant and Counter-claimant Apple Inc.* (Cannom, Hannah) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/08/2020 | 177 | NOTICE of Appearance by Bethany Marvin Stevens (Stevens, Bethany) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/09/2020 | 178 | Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held by Zoom on 12/9/2020 at 1:00 p.m.Total Time in Court: 59 minutes/Recorded by Zoom: 1:00-1:59.<br><br>Court Reporter: Katherine Sullivan.<br><br>Counsel Appearances:<br><br>4:11-cv-6714 YGR (TSH)- In re Apple iPhone Antitrust Litigation<br>Counsel for Pltf: Rachele R. Byrd/Counsel for Def: Ethan Dettmer<br><br>4:19-cv-3074 YGR (TSH) - Cameron, et al. v. Apple Inc.<br>Counsel for Pltf: Robert F. Lopez/Counsel for Def: Ethan Dettmer<br><br>4:20-cv-5640 YGR(TSH) - Epic Games v. Apple Inc.<br>Counsel for Pltf: Lauren Moskowitz/Counsel for Def: Ethan Dettmer<br><br>Proceedings: Discovery Hearing held. Court Ordered as follows: Epic Games and Apple are to meet and confer re validation procedure in light of the Courts guidance. By 12/14/2020, the parties shall file either a stipulation and proposed order or a joint discovery letter brief with competing proposed orders. This issue will be added to the agenda for the December 15, 2020 hearing<br><br>Court also Ordered: Parties to meet and confer re Deposition limits. By 12/14/2020, they shall file either a stipulation and proposed order or a joint discovery letter brief not to exceed 10 pages (5 pages per side). This issue will also be added to the agenda for the December 15 hearing.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 12/9/2020) (Entered: 12/09/2020) |

| | | |
|---|---|---|
| 12/09/2020 | 179 | TRANSCRIPT ORDER for proceedings held on 12/09/2020 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Katherine Sullivan. (Byars, Michael) (Filed on 12/9/2020) (Entered: 12/09/2020) |
| 12/10/2020 | 180 | TRANSCRIPT ORDER for proceedings held on 12/9/2020 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Katherine Sullivan. (Srinivasan, Jagannathan) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/10/2020 | 181 | TRANSCRIPT ORDER for proceedings held on 12/09/2020 before Magistrate Judge Thomas S. Hixson for Court Reporter Katherine Sullivan. (rjdS, COURT STAFF) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/10/2020 | 182 | Transcript of Proceedings held on 12/9/20, before Judge Thomas S. Hixson. Court Reporter Katherine Powell Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (179 in 4:20-cv-05640-YGR) Transcript Order, (181 in 4:20-cv-05640-YGR) Transcript Order, (180 in 4:20-cv-05640-YGR) Transcript Order ) Release of Transcript Restriction set for 3/10/2021. (Sullivan, Katherine) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/11/2020 | 183 | Declaration of Jay P. Srinivasan in Support of 173 Joint Administrative Motion to File Under Seal filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 3 Redacted Version of Document Sought to be Sealed (Ex. 1), # 4 Redacted Version of Document Sought to be Sealed (Ex. 4), # 5 Redacted Version of Document Sought to be Sealed (Ex. 6)) (Related document(s) 173 ) (Srinivasan, Jagannathan) (Filed on 12/11/2020) (Entered: 12/11/2020) |
| 12/11/2020 | 184 | EXHIBITS re 173 Joint Administrative Motion to File Under Seal filed byApple Inc.. (Attachments: # 1 Unredacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 2 Unredacted Version of Document Sought to be Sealed (Ex. 1), # 3 Unredacted Version of Document Sought to be Sealed (Ex. 4), # 4 Unredacted Version of Document Sought to be Sealed (Ex. 6))(Related document(s) 173 ) (Srinivasan, Jagannathan) (Filed on 12/11/2020) (Entered: 12/11/2020) |
| 12/14/2020 | 185 | NOTICE of Appearance by Jason C Lo (Lo, Jason) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/14/2020 | 186 | STIPULATION WITH PROPOSED ORDER *RE: VALIDATION PROTOCOL* filed by Apple Inc., Epic Games, Inc., and Donal R. Cameron. (Srinivasan, Jagannathan) (Filed on 12/14/2020) Modified on 12/15/2020 (jjbS, COURT STAFF). (Entered: 12/14/2020) |
| 12/15/2020 | 187 | Joint Administrative Motion to File Under Seal filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support, # 2 Proposed Order, # 3 Joint Discovery Letter Brief, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit A, # 17 Exhibit B, # 18 Exhibit C, # 19 Exhibit D) (Even, Yonatan) (Filed on 12/15/2020) Modified on 12/16/2020 (jjbS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 188 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 187 Joint Administrative Motion to File Under Seal (Karin, John) (Filed on 12/15/2020) (Entered: 12/15/2020) |
| 12/15/2020 | 189 | **STIPULATION AND ORDER re (186 in 4:19-cv-03074-YGR) STIPULATION WITH PROPOSED ORDER *RE: VALIDATION PROTOCOL* filed by Apple Inc.,** |

| | | (307 in 4:11-cv-06714-YGR) STIPULATION WITH PROPOSED ORDER *RE: VALIDATION PROTOCOL* filed by Apple Inc., (186 in 4:20-cv-05640-YGR) STIPULATION WITH PROPOSED ORDER *RE: VALIDATION PROTOCOL* filed by Apple Inc. Signed by Magistrate Judge Thomas S. Hixson on 12/15/2020. (rmm2S, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/15/2020) |
|---|---|---|
| 12/15/2020 | 190 | Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held by Zoom Videoconferencing on 12/15/2020 at 10:00 a.m.<br><br>Total Time in Court: 2 hours 56 mins.<br><br>Court Reporter: Katherine Sullivan.<br><br>Appearances:<br><br>Case No. 11-6714 YGR (TSH)-In re Apple iPhone Antitrust Litigation:<br>Rachele R. Byrd for Consumer Plaintiffs<br>Ethan Dettmer and Jay Srinivasan for Defendant Apple Inc.<br>Lawrence Papale for Plaintiff Edward Lawrence<br><br>Case No. 19-3074 YGR(TSH)- Cameron et al. v. Apple Inc.<br>Counsel for Plaintiffs:<br>Steve W. Berman<br>Robert F. Lopez<br>Benjamin J. Siegel<br>Theodore Wojcik<br><br>Counsel for Defendant Apple Inc.:<br>Ethan Dettmer and Jay Srinivasan<br><br>Case No. 20-5640 YGR (TSH)- Epic Games v. Apple Inc.<br>Lauren Moskowitz for Plaintiff Epic<br>Ethan Dettmer and Jay Srinivasan for Defendant Apple Inc.<br><br>Proceedings: Discovery Conferences held. Matter submitted. Court to issue Order.<br><br>Deadlines and Hearing:<br><br>Re Scheduling of Depositions:<br><br>Counsel to meet and confer re Number of Depositions. By noon, on 12/17/2020, they shall file a stipulation and proposed order, of if unable to agree, a Joint Letter Brief, no more than ten (10 )pages, five (5) pages each. A hearing will be scheduled for: 12/18/2020 at 9:00 a.m., by Zoom Webinar for further hearing re depositions.<br><br>Apex Issue:<br><br>Counsel to file a Joint Letter Brief by 1/19/2020, COB, no more than ten (10) pages, five(5)pages each. Hearing scheduled for: 1/21/2020 at 10:00 a.m., by Zoom Webinar.<br><br>Re Docket No. 269 - Consumer Plaintiff's request for Production 47:<br><br>Parties to file a joint discovery letter brief by 1/6/2021 concerning (and attaching) Plaintiffs expert declaration (and any declaration by Apple in response) concerning the |

| | | |
|---|---|---|
| | | relevance of RFP 47 to the Consumer Plaintiffs claims. Hearing scheduled for: 1/8/2021 at 9:00 a.m., by Zoom Webinar.<br><br>Re additional letter briefs on other discovery disputes:<br><br>The next round of joint letter briefs concerning issues the parties previewed at the end of the hearing are due 12/28/2020 by Noon. Hearing scheduled for 12/29/2020 at 10:00 a.m., by Zoom Webinar.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 12/15/2020) (Entered: 12/15/2020) |
| 12/15/2020 | 191 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing set for 12/18/2020 at 9:00 AM. This proceeding will be held via a Zoom webinar.<br><br>On 12/17/2020, counsel will email the Courtroom Deputy, Rose Maher, with their appearances so that they may be promoted to Panelist, so they may participate in the hearing on 12/18/2020 at 9:00 a.m.<br><br>Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or vi deoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Zoom Video Camera hearing set for 12/18/2020 at 9:00 a.m.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this ent ry.)* (rmm2S, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/15/2020) |
| 12/15/2020 | | Set/Reset Hearing Video Camera hearing set for 12/18/2020 09:00 AM. (rmm2S, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/15/2020) |
| 12/16/2020 | 192 | **Discovery Order re: ECF Nos. 269 , 270 , 271 , 295 , 298 in 4:11-cv-06714-YGR; ECF Nos. 145 , 146 , 147 , 173 , 177 in 4:19-cv-03074-YGR; ECF Nos. 170 , 173 in 4:20-cv-05640-YGR. Signed by Judge Thomas S. Hixson on 12/16/2020. (cdnS, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020)** |
| 12/16/2020 | 193 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing (Apex Issue) set for 1/21/2021 at 10:00 AM, before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.<br><br>On 1/20/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 1/21/2021 Discovery Zoom Hearing. Counsel will join the |

| | | |
|---|---|---|
| | | hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand .uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Video Camera Discovery hearing set for 1/21/2021 at 10:00 AM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 194 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing set for 1/8/2021 at 9:00 AM, before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.<br><br><br>On 1/7/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 1/7/2021 Discovery Zoom Hearing. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Video Camera Discovery hearing set for 1/8/2021 at 09:00 AM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 195 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing set for 1/8/2021 at<br>9:00 AM., before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.<br><br><br>On 1/7/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 1/7/2021 Discovery Zoom Hearing. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing. |

| | | |
|---|---|---|
| | | Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.g ov/tsh

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Video Camera Discovery hearing set for 1/8/2021 at 9:00 AM .

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 196 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing set for 12/29/2020 10:00 AM, before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.

On 12/28/2020 by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 12/29/2020 Discovery Zoom Hearing. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.

Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Zoom Video Camera hearing set for 12/29/2020 at 10:00 AM.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 197 | NOTICE of Appearance by Ethan D. Dettmer (Dettmer, Ethan) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 198 | Transcript of Proceedings held on 12-15-20, before Judge Thomas S. Hixson. Court Reporter Katherine Powell Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re |

| | | |
|---|---|---|
| | | (313 in 4:11-cv-06714-YGR) Transcript Order, (311 in 4:11-cv-06714-YGR) Transcript Order, (316 in 4:11-cv-06714-YGR) Transcript Order, (312 in 4:11-cv-06714-YGR) Transcript Order ) Release of Transcript Restriction set for 3/16/2021. (kapS, COURT STAFF) (Filed on 12/16/2020) Modified on 12/30/2020 (ewn, COURT STAFF). (Entered: 12/16/2020) |
| 12/16/2020 | 199 | **ORDER by Judge Yvonne Gonzalez Rogers granting 168 Motion for Pro Hac Vice as to Robert S. Hoff. (fs, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020)** |
| 12/16/2020 | 200 | **ORDER by Judge Yvonne Gonzalez Rogers granting 161 Motion for Pro Hac Vice as to Peter John Sacripanti. (fs, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020)** |
| 12/17/2020 | 201 | Joint Discovery Letter Brief *regarding Apple depositions* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit 1)(Moskowitz, Lauren) (Filed on 12/17/2020) (Entered: 12/17/2020) |
| 12/18/2020 | 202 | **Discovery Order re: (323 in 4:11-cv-06714-YGR), (201 in 4:20-cv-05640-YGR), (199 in 4:19-cv-03074-YGR). Signed by Judge Thomas S. Hixson on 12/18/2020. (cdnS, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/18/2020)** |
| 12/18/2020 | 203 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held by Zoom Videoconference on 12/18/2020 at 9:00 a.m.**<br><br>**Total Time in Court: 17 minutes.**<br><br>**Court Reporter: Debra Pas.**<br><br>**Appearances:**<br><br>**11-6714 YGR (TSH) - In Re Apple iPhone Antitrust Litigation**<br>**Consumer Plaintiffs Counsel: Rachele R. Byrd**<br>**Defendant Apple Counsel: Jay Srinivasan**<br><br>**19-3074 YGR (TSH) - Cameron et al. v. Apple Inc.**<br>**Counsel for Plaintiffs: Benjamin J. Siegel**<br>**Counsel for Defendant: Jay Srinivasan**<br><br>**20-5640 YGR (TSH) - Epic Games, Inc. v. Apple Inc.**<br>**Plaintiff's Counsel: Lauren Moskowitz**<br>**Defendant's Counsel: Jay Srinivasan**<br><br>**Proceedings: Discovery hearing held. Court had reviewed the parties joint letter brief and issued an Oral Ruling: There shall be 16 Apple Depositions.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 12/18/2020) (Entered: 12/18/2020)** |
| 12/22/2020 | 204 | Declaration of Jay P. Srinivasan in Support of 187 Joint Administrative Motion to File Under Seal filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 3 Redacted Version of Document Sought to be Sealed (Ex. A), # 4 Redacted Version of Document Sought to be Sealed (Ex. C), # 5 Redacted Version of Document Sought to be Sealed (Ex. 4)) |

| | | |
|---|---|---|
| | | (Related document(s) 187 ) (Srinivasan, Jagannathan) (Filed on 12/22/2020) (Entered: 12/22/2020) |
| 12/22/2020 | 205 | EXHIBITS re 187 Joint Administrative Motion to File Under Seal filed byApple Inc.. (Attachments: # 1 Unredacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 2 Unredacted Version of Document Sought to be Sealed (Ex. A), # 3 Unredacted Version of Document Sought to be Sealed (Ex. C), # 4 Unredacted Version of Document Sought to be Sealed (Ex. 4))(Related document(s) 187 ) (Srinivasan, Jagannathan) (Filed on 12/22/2020) (Entered: 12/22/2020) |
| 12/22/2020 | 206 | **ORDER by Judge Thomas S. Hixson granting in part and denying in part (308) Administrative Motion to File Under Seal in case 4:11-cv-06714-YGR; granting in part and denying in part (187) Administrative Motion to File Under Seal in case 4:19-cv-03074-YGR; granting in part and denying in part (187) Administrative Motion to File Under Seal in case 4:20-cv-05640-YGR. (tshlc2S, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/22/2020 | 207 | **ORDER by Judge Yvonne Gonzalez Rogers granting 162 Motion for Pro Hac Vice as to John Calandra. (fs, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/22/2020 | 208 | **ORDER by Judge Yvonne Gonzalez Rogers granting 163 Motion for Pro Hac Vice as to Nicole Castle. (fs, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/22/2020 | 209 | **ORDER by Judge Yvonne Gonzalez Rogers granting 164 Motion for Pro Hac Vice as to Elizabeth Rodd. (fs, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/22/2020 | 210 | **ORDER by Judge Yvonne Gonzalez Rogers granting 166 Motion for Pro Hac Vice as to Benjamin Diessel. (fs, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/22/2020)** |
| 12/23/2020 | 211 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15359048.) filed by Apple Inc.. (Lent, Karen) (Filed on 12/23/2020) (Entered: 12/23/2020) |
| 12/24/2020 | 212 | Administrative Motion to File Under Seal filed by Apple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Transcript), # 3 Declaration of E. Dettmer - Redacted Version of Document Sought to be Filed Under Seal, # 4 Unredacted Version of Document Sought to be Sealed, # 5 Declaration of E. Dettmer - Unredacted Version of Document Sought to be Sealed, # 6 Exhibit A - Unredacted Version of Document Sought to be Sealed, # 7 Exhibit B - Unredacted Version of Document Sought to be Sealed, # 8 Exhibit C - Unredacted Version of Document Sought to be Sealed)(Lewis, Veronica) (Filed on 12/24/2020) (Entered: 12/24/2020) |
| 12/28/2020 | 213 | Administrative Motion to File Under Seal filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz in Support, # 2 Proposed Order, # 3 Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8)(Moskowitz, Lauren) (Filed on 12/28/2020) (Entered: 12/28/2020) |
| 12/28/2020 | 214 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 213 Administrative Motion to File Under Seal (Karin, John) (Filed on 12/28/2020) (Entered: 12/28/2020) |

| 12/28/2020 | 215 | Clerks Notice Continuing Discovery Hearing:<br><br>The Zoom Videoconference Discovery hearing scheduled for tomorrow 12/29/2020 at 10:00 a.m., is CONTINUED TO: 12/30/2020 at 10:00 a.m. All parties shall join the Zoom hearing at that date and time.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 12/28/2020) (Entered: 12/28/2020) |
|---|---|---|
| 12/29/2020 | 216 | **ORDER re ECF No. 213 : On page 4 of the joint discovery letter brief, Epic Games cites APL_APPSTORE_00227526 and an excerpt from the Fischer deposition. The Court orders Epic to file those documents by noon Pacific time on December 29, 2020. Signed by Judge Thomas S. Hixson on 12/29/2020. (cdnS, COURT STAFF) (Filed on 12/29/2020) (Entered: 12/29/2020)** |
| 12/29/2020 | 217 | Administrative Motion to File Under Seal Supporting Exhibits A and B to the Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration, # 4 Proposed Order)(Moskowitz, Lauren) (Filed on 12/29/2020) Modified on 12/30/2020 (jjbS, COURT STAFF). (Entered: 12/29/2020) |
| 12/29/2020 | 218 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 217 Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion to File Under Seal Supporting Exhibits A and B to the Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents")* (Karin, John) (Filed on 12/29/2020) (Entered: 12/29/2020) |
| 12/29/2020 | 219 | Transcript of Zoom Video Conference Proceedings held on 12-18-2020, before Judge Thomas S. Hixson. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (329 in 4:11-cv-06714-YGR) Transcript Order ) Release of Transcript Restriction set for 3/29/2021. (Pas, Debra) (Filed on 12/29/2020) (Entered: 12/29/2020) |
| 12/30/2020 | 220 | Discovery Hearing held by Zoom Videoconferencing on 12/30/2020 at 10:00 a.m., before Magistrate Judge Thomas S. Hixson:<br><br>Total Time in Court: 59 mins.<br><br>Court Reporter: Ana Dub<br><br>Appearances:<br><br>Case No. 11-6714 YGR (TSH)-In re Apple iPhone Antitrust Litigation:<br>Counselfor Consumer Plaintiffs: Rachele R. Byrd<br>Counsel for Defendant: Jay Srinivasan for Apple Inc.<br><br>Case No. 19-3074 YGR(TSH)- Cameron et al. v. Apple Inc.<br>Counsel for Plaintiffs: Robert F. Lopez - for Cameron<br>Counsel for Defendant: Jay Srinivasan - for Apple Inc.<br><br>Case No. 20-5640 YGR (TSH)- Epic Games v. Apple Inc.<br>Counsel for Plaintiff: Lauren Moskowitz for Epic |

|  |  | Counsel for Defendant: Jay Srinivasan - Apple Inc.

Proceedings: Discovery Conferences held. Matter submitted. Court to issue Order.

Deadlines and Hearing: By 1/6/2021 letter briefs due by Noon, for the 1/8/2021 discovery hearing.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 12/30/2020) (Entered: 12/30/2020) |
|------|-----|--------------------------------------------------------------------------------------------------------|
| 12/30/2020 | 221 | TRANSCRIPT ORDER for proceedings held on 12/30/2020 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Debra Pas. (Byars, Michael) (Filed on 12/30/2020) (Entered: 12/30/2020) |
| 12/30/2020 | 222 | **ORDER by Magistrate Judge Thomas S. Hixson granting 212 Administrative Motion to File Under Seal. (rmm2S, COURT STAFF) (Filed on 12/30/2020) (Entered: 12/30/2020)** |
| 12/31/2020 | 223 | STATEMENT in Response to Order Tentatively Denying Administrative Motion to Modify Case Schedule by Apple Inc. (Attachments: # 1 Declaration of M. Rollins) (Dettmer, Ethan) (Filed on 12/31/2020) Modified on 1/4/2021 (jjbS, COURT STAFF). (Entered: 12/31/2020) |
| 12/31/2020 | 224 | Declaration of Ethan D. Dettmer in Support of 223 Notice (Other) filed byApple Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Related document(s) 223 ) (Dettmer, Ethan) (Filed on 12/31/2020) (Entered: 12/31/2020) |
| 12/31/2020 | 225 | Administrative Motion to File Under Seal *Exhibits to E. Dettmer Declaration* filed by Apple Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration ISO Sealing, # 3 Declaration ISO Statement, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11)(Dettmer, Ethan) (Filed on 12/31/2020) (Entered: 12/31/2020) |
| 12/31/2020 | 226 | **Discovery Order re 213 Joint Letter. Signed by Judge Thomas S. Hixson on 12/31/2020. (cdnS, COURT STAFF) (Filed on 12/31/2020) (Entered: 12/31/2020)** |
| 12/31/2020 | 227 | Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion to Seal Portion of Transcript")* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Exhibit A, # 3 Proposed Order, # 4 Transcript [Redacted], # 5 Transcript [Unredacted])(Moskowitz, Lauren) (Filed on 12/31/2020) (Entered: 12/31/2020) |
| 12/31/2020 | 228 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 227 Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion to Seal Portion of Transcript")* (Karin, John) (Filed on 12/31/2020) (Entered: 12/31/2020) |
| 12/31/2020 | 818 | Transcript of Remote Zoom Video Conference Proceedings held on 12/30/2020, before Magistrate Judge Thomas S. Hixson. Court Reporter Ana M. Dub, CSR 7445, RDR, CRR, telephone number 415-290-1651; email ana_dub@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (342 in 4:11-cv-06714-YGR) Transcript Order, (343 in 4:11-cv-06714-YGR) Transcript |

| | | |
|---|---|---|
| | | Order ). Release of Transcript Restriction set for 3/31/2021. (rjdS, COURT STAFF) (Filed on 12/31/2020) (Entered: 09/18/2021) |
| 01/01/2021 | 229 | EXHIBITS *re: ECF 187 as per Court Order in ECF 206* filed byEpic Games, Inc.. (Even, Yonatan) (Filed on 1/1/2021) (Entered: 01/01/2021) |
| 01/04/2021 | 230 | Joint Request for Clarification re 132 Order by Apple Inc. and Epic Games, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Perry, Mark) (Filed on 1/4/2021) Modified on 1/5/2021 (jjbS, COURT STAFF). (Entered: 01/04/2021) |
| 01/04/2021 | 231 | Declaration of Jay P. Srinivasan in Support of 213 Administrative Motion to File Under Seal , 217 Administrative Motion to File Under Seal Supporting Exhibits A and B to the Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 3 Redacted Version of Document Sought to be Sealed (Ex. 6), # 4 Redacted Version of Document Sought to be Sealed (Ex. 7), # 5 Redacted Version of Document Sought to be Sealed (Ex. A), # 6 Redacted Version of Document Sought to be Sealed (Ex. B))(Related document(s) 213 , 217 ) (Srinivasan, Jagannathan) (Filed on 1/4/2021) (Entered: 01/04/2021) |
| 01/04/2021 | 232 | EXHIBITS re 213 Administrative Motion to File Under Seal , 217 Administrative Motion to File Under Seal Supporting Exhibits A and B to the Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents filed byApple Inc.. (Attachments: # 1 Unredacted Version of Document Sought to be Sealed (Joint Discovery Letter Brief), # 2 Unredacted Version of Document Sought to be Sealed (Ex. 6), # 3 Unredacted Version of Document Sought to be Sealed (Ex. 7), # 4 Unredacted Version of Document Sought to be Sealed (Ex. A), # 5 Unredacted Version of Document Sought to be Sealed (Ex. B))(Related document(s) 213 , 217 ) (Srinivasan, Jagannathan) (Filed on 1/4/2021) (Entered: 01/04/2021) |
| 01/06/2021 | 233 | Joint Discovery Letter Brief filed by Apple Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Srinivasan, Jagannathan) (Filed on 1/6/2021) (Entered: 01/06/2021) |
| 01/06/2021 | 234 | Statement *Concerning Defendant Apple Inc.'s Statement in Response to Order Tentatively Denying Administrative Motion to Modify Case Schedule* by Epic Games, Inc.. (Moskowitz, Lauren) (Filed on 1/6/2021) Modified on 1/7/2021 (jjbS, COURT STAFF). (Entered: 01/06/2021) |
| 01/07/2021 | 235 | **Discovery Order re 233 Joint Discovery Letter Brief. Signed by Judge Thomas S. Hixson on 1/7/2021. (cdnS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021)** |
| 01/07/2021 | 236 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15413727.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Lavely, Vanessa) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 237 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15413809.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Stuckey, Samuel) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 238 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15413786.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Barreiro, Christina) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 239 | **ORDER by Judge Yvonne Gonzalez Rogers granting 211 Motion for Pro Hac Vice as to Karen Lent. (fs, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021)** |

| 01/08/2021 | 240 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held on 1/8/2021 by Zoom Video Conference.** |
|---|---|---|
| | | **Court Reporter: Ruth Ekhaus/Total Time in Court: 9:00-9:17 - 17 minutes.** |
| | | **Appearances:** |
| | | **Case No. 11-6714 YGR (TSH)-In re Apple iPhone Antitrust Litigation: Counselfor Consumer Plaintiffs: Rachele R. Byrd Counsel for Defendant: Jay Srinivasan for Apple Inc.** |
| | | **Case No. 19-3074 YGR(TSH)- Cameron et al. v. Apple Inc. Counsel for Plaintiffs: Robert F. Lopez/Benjamin J. Siegel - for Cameron Counsel for Defendant: Jay Srinivasan - for Apple Inc.** |
| | | **Case No. 20-5640 YGR (TSH)- Epic Games v. Apple Inc. Counsel for Plaintiff: Lauren Moskowitz for Epic Counsel for Defendant: Jay Srinivasan - Apple Inc.** |
| | | **Proceedings: Discovery Hearing held, argument heard, matter submitted. Court to issue Order.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(rmm2S, COURT STAFF) (Date Filed: 1/8/2021) (Entered: 01/08/2021)** |
| 01/08/2021 | 241 | **ORDER RE: CASE SCHEDULING.** |
| | | **Set/Reset Deadlines as to extending briefing deadlines in 11-6714-YGR and 19-3074- YGR: Class Certification Motion due by 6/1/2021. Responses due by 8/10/2021. Replies due by 10/12/2021. Class Certification Motion Hearing set for 11/16/2021 10:00 AM OPST in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers.** |
| | | **Signed by Judge Yvonne Gonzalez Rogers on 1/8/2021. (fs, COURT STAFF) (Filed on 1/8/2021) (Entered: 01/08/2021)** |
| 01/08/2021 | 242 | *AMENDED* STIPULATION WITH PROPOSED ORDER filed by Apple Inc., Apple, Inc., and Epic Games, Inc. (Srinivasan, Jagannathan) (Filed on 1/8/2021) Modified on 1/11/2021 (jjbS, COURT STAFF). (Entered: 01/08/2021) |
| 01/11/2021 | 243 | **ORDER by Magistrate Judge Thomas S. Hixson granting 227 Administrative Motion to File Under Seal. (rmm2S, COURT STAFF) (Filed on 1/11/2021) (Entered: 01/11/2021)** |
| 01/11/2021 | 244 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15427394.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing) (Valdes, Hector) (Filed on 1/11/2021) (Entered: 01/11/2021) |
| 01/11/2021 | 245 | **ORDER by Judge Yvonne Gonzalez Rogers granting (365) Amended Stipulation in case 4:11-cv-06714-YGR; granting (233) Amended Stipulation in case 4:19-cv-03074-YGR; granting (242) Amended Stipulation in case 4:20-cv-05640-YGR. (fs, COURT STAFF) (Filed on 1/11/2021) (Entered: 01/11/2021)** |
| 01/12/2021 | 246 | **ORDER by Judge Thomas S. Hixson granting in part and denying in part 213 Administrative Motion to File Under Seal; granting in part and denying in part 217** |

| | | Administrative Motion to File Under Seal. (cdnS, COURT STAFF) (Filed on 1/12/2021) (Entered: 01/12/2021) |
|---|---|---|
| 01/14/2021 | 247 | *AMENDED* STIPULATION WITH PROPOSED ORDER filed by Apple Inc. and Epic Games, Inc. (Srinivasan, Jagannathan) (Filed on 1/14/2021) Modified on 1/15/2021 (jjbS, COURT STAFF). (Entered: 01/14/2021) |
| 01/14/2021 | 248 | TRANSCRIPT ORDER for proceedings held on December 18, 2020 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Debra Pas. (Byars, Michael) (Filed on 1/14/2021) (Entered: 01/14/2021) |
| 01/19/2021 | 249 | NOTICE of Appearance by Meredith Richardson Dearborn (Dearborn, Meredith) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 250 | MOTION for leave to appear in Pro Hac Vice *for Jessica E. Phillips* ( Filing fee $ 317, receipt number 0971-15461555.) filed by Apple Inc.. (Phillips, Jessica) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 251 | MOTION for leave to appear in Pro Hac Vice *for William A. Isaacson* ( Filing fee $ 317, receipt number 0971-15461670.) filed by Apple Inc.. (Isaacson, William) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 252 | MOTION for leave to appear in Pro Hac Vice *for Karen L. Dunn* ( Filing fee $ 317, receipt number 0971-15461748.) filed by Apple Inc.. (Dunn, Karen) (Filed on 1/19/2021) (Entered: 01/19/2021) |
| 01/19/2021 | 253 | **ORDER by Judge Yvonne Gonzalez Rogers granting 236 Motion for Pro Hac Vice as to Vanessa A. Lavely. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 254 | **ORDER by Judge Yvonne Gonzalez Rogers granting 237 Motion for Pro Hac Vice as to Samuel A. Stuckey. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 255 | **ORDER by Judge Yvonne Gonzalez Rogers granting 238 Motion for Pro Hac Vice as to Christina N. Barreiro. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 256 | **ORDER by Judge Yvonne Gonzalez Rogers granting 244 Motion for Pro Hac Vice as to Hector J. Valdes. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 257 | **ORDER by Judge Yvonne Gonzalez Rogers granting 250 Motion for Pro Hac Vice as to Jessica E. Phillips. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 258 | **ORDER by Judge Yvonne Gonzalez Rogers granting 251 Motion for Pro Hac Vice as to William A. Isaacson. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 259 | **ORDER by Judge Yvonne Gonzalez Rogers granting 252 Motion for Pro Hac Vice as to Karen L. Dunn. (fs, COURT STAFF) (Filed on 1/19/2021) (Entered: 01/19/2021)** |
| 01/19/2021 | 260 | Administrative Motion to File Under Seal *Joint Letter Brief re Discovery* filed by Apple Inc.. (Attachments: # 1 Declaration of J. Lo, # 2 Proposed Order, # 3 Joint Letter Brief re Discovery, # 4 Exhibit 1, Joint Letter Brief re Discovery, # 5 Exhibit 2, Joint Letter Brief re Discovery, # 6 Certificate/Proof of Service)(Lo, Jason) (Filed on 1/19/2021) (Entered: 01/19/2021) |

| | | |
|---|---|---|
| 01/19/2021 | 261 | Administrative Motion to File Under Seal *the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits"*) filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Proposed Order, # 3 Joint Discovery Letter Brief Regarding Cue and Federighi Depositions, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7) (Moskowitz, Lauren) (Filed on 1/19/2021) Modified on 1/21/2021 (jjbS, COURT STAFF). (Entered: 01/19/2021) |
| 01/20/2021 | 262 | Administrative Motion to File Under Seal *the Joint Discovery Letter Brief Regarding Cook Deposition"*) filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Proposed Order, # 3 Joint Discovery Letter Brief Regarding Cook Deposition)(Moskowitz, Lauren) (Filed on 1/20/2021) Modified on 1/21/2021 (jjbS, COURT STAFF). (Entered: 01/20/2021) |
| 01/20/2021 | 263 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 261 Administrative Motion to File Under Seal *("Plaintiffs' Joint Administrative Motion to File Under Seal the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* (Karin, John) (Filed on 1/20/2021) (Entered: 01/20/2021) |
| 01/20/2021 | 264 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 262 Administrative Motion to File Under Seal *("Plaintiffs' Joint Administrative Motion to File Under Seal the Joint Discovery Letter Brief Regarding Cook Deposition")* (Karin, John) (Filed on 1/20/2021) (Entered: 01/20/2021) |
| 01/20/2021 | 265 | NOTICE of Appearance by Kyle Kenneth Batter *for Victoria F. Maroulis* (Batter, Kyle) (Filed on 1/20/2021) (Entered: 01/20/2021) |
| 01/20/2021 | 266 | NOTICE of Appearance by Kyle Kenneth Batter (Batter, Kyle) (Filed on 1/20/2021) (Entered: 01/20/2021) |
| 01/20/2021 | 267 | **Discovery Order rescheduling hearing from 1/21/2021 to 1/25/2021 at 10:00 a.m., by Zoom Video Conference. Signed by Magistrate Judge Thomas S. Hixson on 1/20/2021. (rmm2S, COURT STAFF) (Filed on 1/20/2021) (Entered: 01/20/2021)** |
| 01/20/2021 | 268 | (This is a duplicate order - of Discovery Order 267 - posted in error) **Discovery Order rescheduling Discovery Hearing from 1/21/2021 to 1/25/2021 at 10:00 a.m., before Magistrate Judge Thomas S. Hixson. Signed by Magistrate Judge Thomas S. Hixson on 1/20/2021.(rmm2S, COURT STAFF) (Filed on 1/20/2021) Modified on 1/20/2021 (rmm2S, COURT STAFF). (Entered: 01/20/2021)** |
| 01/20/2021 | | Set/Reset Hearing re : Zoom Video Camera Discovery hearing set for 1/25/2021 at 10:00 AM., before Magistrate Judge Thomas S. Hixson.<br><br>Counsel shall by COB on Friday, 1/22/2021, email the Courtroom Deputy with their appearances. Courtroom Deputy email: Rose_Maher@cand.uscourts.gov<br><br>(rmm2S, COURT STAFF) (Filed on 1/20/2021) (Entered: 01/20/2021) |
| 01/21/2021 | 269 | Administrative Motion to File Under Seal *Joint Letter Brief re Discovery* filed by Apple Inc.. (Attachments: # 1 Declaration of J. Srinivasan, # 2 Proposed Order, # 3 Joint Letter Brief re Discovery, # 4 Exhibit 1, Joint Letter Brief re Discovery, # 5 Exhibit 2, Joint Letter Brief re Discovery, # 6 Exhibit 3, Joint Letter Brief re Discovery, # 7 Exhibit 4, Joint Letter Brief re Discovery, # 8 Exhibit 5, Joint Letter Brief re Discovery, # 9 Certificate/Proof of Service)(Srinivasan, Jagannathan) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/21/2021 | 270 | Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding* |

| | | |
|---|---|---|
| | | *Cue and Federighi Depositions")* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren M. Moskowitz, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L)(Moskowitz, Lauren) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/21/2021 | 271 | Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren M. Moskowitz, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G)(Moskowitz, Lauren) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/21/2021 | 272 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 270 Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions")* (Karin, John) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/21/2021 | 273 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 271 Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")* (Karin, John) (Filed on 1/21/2021) (Entered: 01/21/2021) |
| 01/21/2021 | **274** | **ORDER by Judge Yvonne Gonzalez Rogers granting 247 Stipulation and Amended Protective Order. (fs, COURT STAFF) (Filed on 1/21/2021) (Entered: 01/21/2021)** |
| 01/22/2021 | 275 | EXHIBITS *re: ECF 213 as per Court Order in ECF 246* filed byEpic Games, Inc.. (Moskowitz, Lauren) (Filed on 1/22/2021) (Entered: 01/22/2021) |
| 01/22/2021 | 276 | Joint Submission Regarding Trial Elements, Legal Framework and Remedies re 132 Order by Epic Games, Inc. and Apple, Inc. (Attachments: # 1 Appendix A-Remedies Sought--Specific Relief)(Bornstein, Gary) (Filed on 1/22/2021) Modified on 1/25/2021 (jjbS, COURT STAFF). (Entered: 01/22/2021) |
| 01/25/2021 | | Electronic filing error. No caption Page. Exhibits e-filed separately and not as an attachment, require a title page. Please refer to Civil Local Rules 3-4 re first page requireme nt and re-file in its entirety. Re: 275 Exhibits filed by Epic Games, Inc. (jjbS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 277 | TRANSCRIPT ORDER for proceedings held on 1/25/2021 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Marla Knox. (Srinivasan, Jagannathan) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 278 | TRANSCRIPT ORDER for proceedings held on January 25, 2021 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Marla Knox. (Byars, Michael) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 279 | TRANSCRIPT ORDER for proceedings held on 01/25/2021 before Magistrate Judge Thomas S. Hixson by Samsung Electronics America Inc, for Court Reporter Marla Knox. (Batter, Kyle) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 280 | Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held by Zoom Videoconferencing on 1/25/2021 at 10:00 a.m.<br><br>Total Time in Court: 1 hour 25 minutes<br><br>Court Reporter: Marla Knox. |

| | | |
|---|---|---|
| | | Appearances:<br><br>Case No. 11-6714 YGR (TSH)- In re Apple iPhone Antitrust Litigation:<br>Rachele R. Byrd for Consumer Plaintiffs<br>Jay Srinivasan for Defendant Apple Inc.<br><br>Case No. 19-3074 YGR(TSH)- Cameron et al. v. Apple Inc.<br>Robert F. Lopez and Benjamin J. Siegel for Plaintiff Developers<br>Jay Srinivasan - for Defendant Apple Inc.<br><br>Case No. 20-5640 YGR (TSH)- Epic Games v. Apple Inc.<br>Lauren Moskowitz for Plaintiff Epic<br>Victoria Maroulis, Kyle Batter and Richard Rosalez for non-party SEA<br>Jay Srinivasan for Defendant Apple Inc.<br><br>Proceedings: Discovery Conferences held. Matters submitted. Court to issue Order.<br><br>Deadlines and Hearing: Joint Letter Briefs due 1/29/2021 by Noon. A further hearing is scheduled for: 2/1/2021 at 10:00 a.m., by Zoom.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 281 | CLERKS NOTICE SETTING ZOOM FURTHER DISCOVERY HEARING. Video Camera hearing set for 2/1/2021 10:00 AM. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>On 1/29/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 2/1/2021 Disco very Zoom Hearing at 10:00 a.m. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Video Camera hearing set for 2/1/2021 10:00 AM. (Related documents(s) 280 ) *(This is a text -only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 282 | NOTICE of Appearance by Kyle Kenneth Batter *on behalf of Victoria Maroulis* (Batter, Kyle) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 283 | NOTICE of Appearance by Kyle Kenneth Batter (Batter, Kyle) (Filed on 1/25/2021) (Entered: 01/25/2021) |

| 01/25/2021 | 284 | Declaration of Kyle Batter in Support of 269 Administrative Motion to File Under Seal *Joint Letter Brief re Discovery* filed bySamsung Electronics Co., Ltd. (Related document(s) 269 ) (Batter, Kyle) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 285 | Declaration of Gary A. Bornstein in Support of 269 Administrative Motion to File Under Seal *Joint Letter Brief re Discovery* filed byEpic Games, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 269 ) (Bornstein, Gary) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 286 | EXHIBITS re 246 Order on Administrative Motion to File Under Seal, *("Unsealed Exhibits to Joint Discovery Letter Brief Regarding Epic's Requests for Production of Documents [ECF No. 213]")* filed byEpic Games, Inc.. (Related document(s) 246 ) (Moskowitz, Lauren) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 287 | EXHIBITS re 271 Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")*, 270 Administrative Motion to File Under Seal *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions")*, 261 Administrative Motion to File Under Seal *the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")*, 262 Administrative Motion to File Under Seal *the Joint Discovery Letter Brief Regarding Cook Deposition")* *Declaration of E. Dettmer In Support of Motions to Seal* filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Joint Discovery Letter re Apex Witnesses), # 3 Redacted Version of Document Sought to be Sealed (Ex. 1), # 4 Redacted Version of Document Sought to be Sealed (Ex. B), # 5 Redacted Version of Document Sought to be Sealed (Ex. C), # 6 Redacted Version of Document Sought to be Sealed (Ex. E), # 7 Redacted Version of Document Sought to be Sealed (Ex. F), # 8 Redacted Version of Document Sought to be Sealed (Ex. I), # 9 Redacted Version of Document Sought to be Sealed (Ex. J), # 10 Redacted Version of Document Sought to be Sealed (Ex. K), # 11 Redacted Version of Document Sought to be Sealed (Ex. L), # 12 Redacted Version of Document Sought to be Sealed (Joint Discovery Letter re Deposition of Cook), # 13 Redacted Version of Document Sought to be Sealed (Ex. C), # 14 Redacted Version of Document Sought to be Sealed (Ex. D), # 15 Redacted Version of Document Sought to be Sealed (Ex. E), # 16 Redacted Version of Document Sought to be Sealed (Ex. F), # 17 Redacted Version of Document Sought to be Sealed (Ex. G), # 18 Unredacted Version of Document Sought to be Sealed (Joint Discovery Letter re Apex Witnesses), # 19 Unredacted Version of Documents Sought to be Sealed (Ex. 1), # 20 Unredacted Version of Document Sought to be Sealed (Ex. A), # 21 Unredacted Version of Document Sought to be Sealed (Ex. B), # 22 Unredacted Version of Document to be Sealed (Ex. C), # 23 Unredacted Version of Document Sought to be Sealed (Exhibit D), # 24 Unredacted Version of Document Sought to be Sealed (Ex. E), # 25 Unredacted Version of Document Sought to be Sealed (Ex. F), # 26 Unredacted Version of Document Sought to be Sealed (Ex. G), # 27 Unredacted Version of Document Sought to be Sealed (Ex. H), # 28 Unredacted Version of Document Sought to be Sealed (Ex. I), # 29 Unredacted Version of Document Sought to be Sealed (Ex. J), # 30 Unredacted Version of Document Sought to be Sealed (Ex. K), # 31 Unredacted Version of Document Sought to be Sealed (Ex. L), # 32 Unredacted Version of Document Sought to be Sealed (Joint Discovery Letter re Cook Deposition), # 33 Unredacted Version of Document Sought to be Sealed (Ex. C), # 34 Unredacted Version of Document Sought to be Sealed (Ex. D), # 35 Unredacted Version of Document Sought to be Sealed (Ex. E), # 36 Unredacted Version of Document Sought to be Sealed (Ex. F), # 37 Unredacted Version of Document Sought to be Sealed (Ex. G), # 38 Certificate/Proof of Service)(Related document(s) 271 , 270 , 261 , 262 ) (Dettmer, Ethan) (Filed on 1/25/2021) (Entered: 01/25/2021) |

| 01/26/2021 | 288 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 317, receipt number 0971-15490719.) filed by Apple Inc.. (Yang, Betty) (Filed on 1/26/2021) (Entered: 01/26/2021) |
|---|---|---|
| 01/26/2021 | | Electronic filing error. No caption Page. Exhibits e-filed separately and not as an attachment, require a title page. Please refer to Civil Local Rules 3-4 re first page requireme nt. **Re-filing of the document is not necessary, but please include a caption page in the future.** Re: 229 Exhibits filed by Epic Games, Inc. (jjbS, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 01/26/2021 | 289 | MOTION for leave to appear in Pro Hac Vice *for Justin C. Clarke* ( Filing fee $ 317, receipt number 0971-15491937.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Clarke, Justin) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 01/26/2021 | 290 | **ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL RE: (372 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *the Joint Discovery Letter Brief Regarding Cook Deposition")* **filed by Stephen H. Schwartz, Robert Pepper, Harry Bass, Crystal Boykin, Epic Games, Inc., Edward Lawrence, Edward W. Hayter, Kevin Fahey, (241 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *("Plaintiffs' Joint Administrative Motion to File Under Seal the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* **filed by Epic Games, Inc., (271 in 4:20-cv-05640-YGR) Administrative Motion to File Under Seal** *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")* **filed by Epic Games, Inc., (248 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions")* **filed by Epic Games, Inc., (240 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (249 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")* **filed by Epic Games, Inc., (269 in 4:20-cv-05640-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (370 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (377 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions")* **filed by Epic Games, Inc., (242 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *("Plaintiffs' Joint Administrative Motion to File Under Seal the Joint Discovery Letter Brief Regarding Cook Depositions")* **filed by Epic Games, Inc., (371 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* **filed by Stephen H. Schwartz, Crystal Boykin, Harry Bass, Robert Pepper, Epic Games, Inc., Edward Lawrence, Kevin Fahey, Edward W. Hayter, (247 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (261 in 4:20-cv-05640-YGR) Administrative Motion to File Under Seal** *the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* **filed by Epic Games, Inc., (260 in 4:20-cv-05640-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (378 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *Supporting Exhibits A to G to the Joint Discovery Letter Brief Regarding Cook Deposition")* **filed by Epic Games, Inc., (376 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal** *Joint Letter Brief re Discovery* **filed by Apple Inc., (262 in 4:20-cv-05640-YGR) Administrative** |

| | | |
|---|---|---|
| | | **Motion to File Under Seal** *the Joint Discovery Letter Brief Regarding Cook Deposition")* filed by Epic Games, Inc., (270 in 4:20-cv-05640-YGR) **Administrative Motion to File Under Seal** *("Plaintiffs' Administrative Motion to File Under Seal Supporting Exhibits A to L to the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions")* **filed by Epic Games, Inc... Signed by Judge Thomas S. Hixson on 1/26/2021. (cdnS, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/26/2021)** |
| 01/26/2021 | 291 | DISCOVERY ORDER - DOCUMENT E-FILED UNDER SEAL by Court Staff. (rmm2S, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 01/26/2021 | 296 | **Discovery Order (Public Redacted Version) re (264 in 4:19-cv-03074-YGR, 291 in 4:20-cv-05640-YGR, 392 in 4:11-cv-06714-YGR). Signed by Judge Thomas S. Hixson on 1/26/2021. (cdnS, COURT STAFF) (Filed on 1/26/2021) (Entered: 01/28/2021)** |
| 01/27/2021 | 292 | MOTION for leave to appear in Pro Hac Vice *for Nathan Denning* ( Filing fee $ 317, receipt number 0971-15499916.) filed by Epic Games, Inc.. (Attachments: # 1 Certificate of Good Standing)(Denning, Nathan) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | 293 | CLERK'S NOTICE CHANGING START TIME OF ZOOM DISCOVERY HEARING: The Zoom Video Conference Discovery Hearing scheduled for 2/1/2021, shall be heard at 9:00 a.m., rather than 10:00 a.m. All counsel shall join the Zoom call at 9:00 a.m. <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/28/2021 | 294 | Administrative Motion to File Under Seal filed by Apple Inc.. (Attachments: # 1 Declaration of E. Dettmer, # 2 Proposed Order, # 3 Sealed Discovery Order)(Dettmer, Ethan) (Filed on 1/28/2021) (Entered: 01/28/2021) |
| 01/28/2021 | 295 | REDACTION *Request re Court Order* by Samsung Electronics America Inc. (Batter, Kyle) (Filed on 1/28/2021) (Entered: 01/28/2021) |
| 01/29/2021 | 297 | Administrative Motion to File Under Seal *the Joint Letter Brief Concerning Epic's RFPs* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Lauren A. Moskowitz, # 2 Proposed Order, # 3 Joint Letter Brief Concerning Epic's RFPs, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit by Apple, # 17 Exhibit by Apple, # 18 Exhibit by Apple, # 19 Exhibit by Apple, # 20 Exhibit by Apple, # 21 Exhibit by Apple)(Moskowitz, Lauren) (Filed on 1/29/2021) (Entered: 01/29/2021) |
| 01/29/2021 | 298 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 297 Administrative Motion to File Under Seal *the Joint Letter Brief Concerning Epic's RFPs and Supporting Exhibits* (Moskowitz, Lauren) (Filed on 1/29/2021) (Entered: 01/29/2021) |
| 01/29/2021 | 299 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 297 Administrative Motion to File Under Seal *the Joint Letter Brief Concerning Epic's RFPs with Supporting Exhibits. Correction of Docket # 298* . (Karin, John) (Filed on 1/29/2021) (Entered: 01/29/2021) |
| 01/29/2021 | 300 | Transcript of Zoom Webinar Proceedings held on January 25, 2021, before Judge Thomas S. Hixson. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request |

| | | |
|---|---|---|
| | | Redaction, if required, is due no later than 5 business days from date of this filing. (Re 277 Transcript Order ) Release of Transcript Restriction set for 4/29/2021. (Related documents(s) 277 ) (mfk, COURT STAFF) (Filed on 1/29/2021) (Entered: 01/29/2021) |
| 02/01/2021 | 301 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held on 2/1/2021 by Zoom.**<br><br>**Total Time in Court: 26 minutes.**<br><br>**Court Reporter: Belle Ball.**<br><br>**Plaintiff Attorney: Lauren Moskowitz.**<br><br>**Defendant Attorney: Jay Srinivasan.**<br><br>**Proceedings:**<br><br>**Discovery Conference held by Zoom Video Conferencing. The Court requested Apple to try to produce the requested documents to Epic by 2/5/2021.**<br><br>**A further hearing is scheduled for: 2/5/2021 at 1:00 pm, by Zoom.**<br><br>**By noon on : 2/4/2012, counsel shall file a joint letter brief with any remaining issues regarding the depositions or any other discovery issues the Court should review.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (rmm2S, COURT STAFF) (Date Filed: 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 302 | CLERKS NOTICE SETTING ZOOM HEARING. Video Camera hearing set for 2/5/2021 01:00 PM. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, rec ording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.can d.uscourts.gov/zoom/.<br><br>Video Camera hearing set for 2/5/2021 01:00 PM. (Related documents(s) 301 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 303 | TRANSCRIPT ORDER for proceedings held on 2/1/2021 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Belle Ball. (Srinivasan, Jagannathan) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 304 | **Discovery Order re 297 Joint Letter Brief Concerning Epic's RFPs. Signed by Judge Thomas S. Hixson on 2/1/2021. (cdnS, COURT STAFF) (Filed on 2/1/2021) (Entered: 02/01/2021)** |
| 02/01/2021 | 305 | TRANSCRIPT ORDER for proceedings held on 02/01/2021 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Belle Ball. (Byars, Michael) |

| | | |
|---|---|---|
| | | (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 306 | Transcript of Proceedings held on 2/1/21, before Judge Thomas S. Hixson. Court Reporter Belle Ball, CSR, telephone number (415)373-2529, belle_ball@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 303 Transcript Order, 305 Transcript Order ) Release of Transcript Restriction set for 5/3/2021. (Related documents(s) 303 , 305 ) (ballbb15S, COURT STAFF) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 307 | TRANSCRIPT ORDER for proceedings held on 02/01/2021 before Magistrate Judge Thomas S. Hixson by Donald R. Cameron, for Court Reporter Belle Ball. (Lopez, Robert) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/01/2021 | 308 | Letter Brief *(Redacted 269 Joint Letter Brief re Discovery)* filed byApple Inc.. (Srinivasan, Jagannathan) (Filed on 2/1/2021) (Entered: 02/01/2021) |
| 02/02/2021 | 309 | **ORDER by Judge Thomas S. Hixson granting (394) Administrative Motion to File Under Seal in case 4:11-cv-06714-YGR; denying without prejudice (223) Administrative Motion to File Under Seal; granting (266) Administrative Motion to File Under Seal in case 4:19-cv-03074-YGR; granting (294) Administrative Motion to File Under Seal in case 4:20-cv-05640-YGR. (cdnS, COURT STAFF) (Filed on 2/2/2021) (Entered: 02/02/2021)** |
| 02/02/2021 | 310 | DECLARATION OF ETHAN DETTMER IN SUPPORT OF 270 ADMINISTRATIVE MOTION TO SEAL JOINT LETTER BRIEFS AND EXHIBITS filed by Apple Inc. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Exhibit J), # 3 Unredacted Version of Document Sought to be Sealed (Exhibit J), # 4 Certificate/Proof of Service)(Related document(s) 270 ) (Dettmer, Ethan) (Filed on 2/2/2021) Modified on 2/3/2021 (cjlS, COURT STAFF). (Entered: 02/02/2021) |
| 02/02/2021 | 311 | DECLARATION OF ETHAN DETTMER IN SUPPORT OF 297 ADMINISTRATIVE MOTION TO FILE UNDER SEAL THE JOINT DISCOVERY LETTER BRIEF REGARDING EPICS OUTSTANDING DOCUMENT REQUESTS AND SUPPORTING EXHIBITS filed by Apple Inc. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Exhibit 1), # 3 Redacted Version of Document Sought to be Sealed (Ex. 4), # 4 Redacted Version of Document Sought to be Sealed (Ex. 5), # 5 Unredacted Version of Document Sought to be Sealed (Ex. 1), # 6 Unredacted Version of Document Sought to be Sealed (Ex. 4), # 7 Unredacted Version of Document Sought to be Sealed (Ex. 5), # 8 Certificate/Proof of Service)(Related document(s) 297 ) (Dettmer, Ethan) (Filed on 2/2/2021) Modified on 2/3/2021 (cjlS, COURT STAFF). (Entered: 02/02/2021) |
| 02/02/2021 | 312 | MOTION for leave to appear in Pro Hac Vice for Zainab Ahmad (Filing fee $ 317, receipt number 0971-15526032) filed by Apple Inc. (Ahmad, Zainab) (Filed on 2/2/2021) Modified on 2/3/2021 (cjlS, COURT STAFF). (Entered: 02/02/2021) |
| 02/03/2021 | 313 | NOTICE of Appearance by Ben Michael Harrington *for Developer Plaintiffs* (Harrington, Ben) (Filed on 2/3/2021) (Entered: 02/03/2021) |
| 02/03/2021 | 314 | TRANSCRIPT ORDER for proceedings held on 01/25/2021 before Magistrate Judge Thomas S. Hixson for Court Reporter Marla Knox. (rjdS, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021) |

| 02/03/2021 | 315 | **ORDER by Judge Yvonne Gonzalez Rogers granting 288 Motion for Pro Hac Vice as to Betty Yang. (fs, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021)** |
| 02/03/2021 | 316 | **ORDER by Judge Yvonne Gonzalez Rogers granting 289 Motion for Pro Hac Vice as to Justin C. Clarke. (fs, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021)** |
| 02/03/2021 | 317 | **ORDER by Judge Yvonne Gonzalez Rogers granting 292 Motion for Pro Hac Vice as to Nathan E. Denning. (fs, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021)** |
| 02/03/2021 | 318 | **ORDER by Judge Yvonne Gonzalez Rogers granting 312 Motion for Pro Hac Vice as to Zainab N. Ahmad. (fs, COURT STAFF) (Filed on 2/3/2021) (Entered: 02/03/2021)** |
| 02/04/2021 | 319 | Joint Discovery Letter Brief Regarding Apple's Attorney Lists filed byEpic Games, Inc., Apple Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Moskowitz, Lauren) (Filed on 2/4/2021) Modified on 2/4/2021 (cjlS, COURT STAFF). (Entered: 02/04/2021) |
| 02/04/2021 | 320 | STIPULATED [PROPOSED] SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM SPOTIFY filed by Epic Games, Inc., Apple Inc. (Lavely, Vanessa) (Filed on 2/4/2021) Modified on 2/5/2021 (cjlS, COURT STAFF). (Entered: 02/04/2021) |
| 02/05/2021 | 321 | MOTION for leave to appear in Pro Hac Vice Re: Omid Nasab for Epic Games, Inc. (Filing fee $317, receipt number 0971-15538520) filed by Epic Games, Inc. (Attachments: # 1 Certificate of Good Standing)(Nasab, Omid) (Filed on 2/5/2021) Modified on 2/5/2021 (cjlS, COURT STAFF). (Entered: 02/05/2021) |
| 02/05/2021 | 322 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held by Zoom Video Conference on 2/5/2021 at 1:00 p.m.**<br><br>**Total Time in Court: 1:00-1:21 - total 21 minutes**<br><br>**Court Reporter: JoAnn Bryce.**<br><br>**Plaintiff Attorney: Lauren Moskowitz.**<br><br>**Defendant Attorney: Ethan Dettmer.**<br><br>**Proceedings: Discovery Hearing held by Zoom Video Conference. Argument heard. Court order parties to meet and confer about their outstanding issues. Court will not issue an order. If the parties can't resolve their issues they may contact the Courtroom Deputy, by email, to schedule a hearing.**<br><br>**Courtroom Deputy Information: Rose_Maher@cand.uscourts.gov**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 2/5/2021) (Entered: 02/05/2021)** |
| 02/05/2021 | 323 | TRANSCRIPT ORDER for proceedings held on 02/05/21 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Jo Ann Bryce. (Srinivasan, Jagannathan) (Filed on 2/5/2021) (Entered: 02/05/2021) |
| 02/05/2021 | 324 | TRANSCRIPT ORDER for proceedings held on February 5, 2021 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Jo Ann Bryce. (Byars, |

| | | Michael) (Filed on 2/5/2021) (Entered: 02/05/2021) |
|---|---|---|
| 02/05/2021 | 325 | Consumer Plaintiffs' Amicus Brief Regarding Trial Elements, Legal Framework and Remedies re 276 Statement by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz. (Byrd, Rachele) (Filed on 2/5/2021) Modified on 2/8/2021 (cjlS, COURT STAFF). (Entered: 02/05/2021) |
| 02/05/2021 | 326 | Brief *of Amici Curiae Developer Plaintiffs Regarding Trial Elements* filed byDonald R. Cameron. (Berman, Steve) (Filed on 2/5/2021) (Entered: 02/05/2021) |
| 02/05/2021 | 327 | Unsealed Exhibits to 290 Joint Discovery Letter Briefs Regarding Cook, Cue, and Federighi filed by Epic Games, Inc. (Related document(s) 290 ) (Moskowitz, Lauren) (Filed on 2/5/2021) Modified on 2/8/2021 (cjlS, COURT STAFF). (Entered: 02/05/2021) |
| 02/06/2021 | 328 | Transcript of Proceedings held on 2/5/21, before Magistrate Judge Thomas S. Hixson. Court Reporter Jo Ann Bryce, Official Reporter, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 323 Transcript Order ) Release of Transcript Restriction set for 5/7/2021. (Related documents(s) 323 ) (jabS, COURTSTAFF) (Filed on 2/6/2021) (Entered: 02/06/2021) |
| 02/08/2021 | 329 | **Discovery Order re 319 Letter Brief. Signed by Judge Thomas S. Hixson on 2/8/2021. (cdnS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021)** |
| 02/08/2021 | 330 | MOTION for leave to appear in Pro Hac Vice for Darin P. McAtee (Filing fee $317, receipt number 0971-15549330) filed by Epic Games, Inc. (Attachments: # 1 Certificate/Proof of Service Certificate of Good Standing)(McAtee, Darin) (Filed on 2/8/2021) Modified on 2/9/2021 (cjlS, COURT STAFF). (Entered: 02/08/2021) |
| 02/08/2021 | 331 | NOTICE of Appearance by Rachel S. Brass (Brass, Rachel) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/11/2021 | 332 | **ORDER by Judge Yvonne Gonzalez Rogers granting 321 Motion for Pro Hac Vice as to Omid Nasab. (fs, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021)** |
| 02/11/2021 | 333 | **ORDER by Judge Yvonne Gonzalez Rogers granting 330 Motion for Pro Hac Vice as to Darin P. McAtee. (fs, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021)** |
| 02/11/2021 | 334 | **ORDER [\*AS MODIFIED BY THE COURT\*] STIPULATED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM SPOTIFY by Judge Yvonne Gonzalez Rogers; granting as modified by the Court (402) Stipulation in case 4:11-cv-06714-YGR; granting as modified by the Court (276) Stipulation in case 4:19-cv-03074-YGR; granting as modified by the Court (320) Stipulation in case 4:20-cv-05640-YGR. (fs, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021)** |
| 02/12/2021 | 335 | **ORDER by Judge Thomas S. Hixson granting in part and denying in part 297 Administrative Motion to File Under Seal. (cdnS, COURT STAFF) (Filed on 2/12/2021) (Entered: 02/12/2021)** |

| 02/12/2021 | 336 | **STATUS REPORT ORDER: Status Report from Apple due by 2/17/2021. Signed by Judge Thomas S. Hixson on 2/12/2021. (cdnS, COURT STAFF) (Filed on 2/12/2021) (Entered: 02/12/2021)** |
|---|---|---|
| 02/12/2021 | 337 | **ORDER re Motion to Seal. Signed by Magistrate Judge Thomas S. Hixson on 2/12/2021. (rmm2S, COURT STAFF) (Filed on 2/12/2021) (Entered: 02/12/2021)** |
| 02/14/2021 | 338 | Joint Discovery Letter Brief *Regarding Apple's Request for an Extension* filed by Apple Inc., and Epic Games. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Perry, Mark) (Filed on 2/14/2021) Modified on 2/16/2021 (bnsS, COURT STAFF). (Entered: 02/14/2021) |
| 02/15/2021 | 339 | **DISCOVERY ORDER by Magistrate Judge Thomas S. Hixson denying 338 Discovery Letter Brief. (rmm2S, COURT STAFF) (Filed on 2/15/2021) (Entered: 02/15/2021)** |
| 02/15/2021 | 340 | STIPULATION WITH PROPOSED ORDER *re Case Schedule* filed by Apple Inc., and Epic Games, Inc.. (Perry, Mark) (Filed on 2/15/2021) Modified on 2/16/2021 (bnsS, COURT STAFF). (Entered: 02/15/2021) |
| 02/15/2021 | 341 | STIPULATION WITH PROPOSED ORDER *Permitting Non-Party Deposition of Adrian Ong of Match Group, Inc. After the Non-Expert Discovery Cutoff* filed by Epic Games, Inc., and Apple, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt) (Earnhardt, Joe) (Filed on 2/15/2021) Modified on 2/16/2021 (bnsS, COURT STAFF). (Entered: 02/15/2021) |
| 02/18/2021 | 342 | STATUS REPORT *re Motions to Seal* by Apple Inc.. (Dettmer, Ethan) (Filed on 2/18/2021) (Entered: 02/18/2021) |
| 02/18/2021 | 343 | **ORDER re (261 in 4:20-cv-05640-YGR) Administrative Motion to File Under Seal *the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* filed by Epic Games, Inc., (241 in 4:19-cv-03074-YGR) Administrative Motion to File Under Seal *("Plaintiffs' Joint Administrative Motion to File Under Seal the Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* filed by Epic Games, Inc., (371 in 4:11-cv-06714-YGR) Administrative Motion to File Under Seal *Joint Discovery Letter Brief Regarding Cue and Federighi Depositions and Supporting Exhibits")* filed by Stephen H. Schwartz, Robert Pepper, Harry Bass, Crystal Boykin, Epic Games, Inc., Edward Lawrence, Edward W. Hayter, Kevin Fahey. Signed by Judge Thomas S. Hixson on 2/18/2021. (cdnS, COURT STAFF) (Filed on 2/18/2021) (Entered: 02/18/2021)** |
| 02/18/2021 | 344 | **ORDER by Judge Yvonne Gonzalez Rogers granting 341 Stipulation Permitting Non-Party Deposition of Adrian Ong. (fs, COURT STAFF) (Filed on 2/18/2021) (Entered: 02/18/2021)** |
| 02/18/2021 | 345 | **ORDER by Judge Yvonne Gonzalez Rogers granting 340 Stipulation between Epic Games Inc. and Apple Inc. re: case schedule. (fs, COURT STAFF) (Filed on 2/18/2021) (Entered: 02/18/2021)** |
| 02/18/2021 | 346 | Joint Discovery Letter Brief filed by Apple Inc., Non-Party Valve Corporation. (Attachments: # 1 Exhibit, # 2 Exhibit)(Lowery, Michelle) (Filed on 2/18/2021) Modified on 2/19/2021 (cjlS, COURT STAFF). (Entered: 02/18/2021) |
| 02/19/2021 | 347 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing set for 2/24/2021 at 9:00 AM, before Magistrate Judge Thomas S. Hixson. |

|  |  | On 2/23/20, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 2/24/2021, at 9:00 a.m., Zoom Discovery Hearing re the Joint Letter brief, re ECF Docket Nos.: 11-6714 Doc. No. 413, 19-3074 Doc. No. 292, 20-5640 Doc. No. 346. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadca sting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/< /A>.<br><br>Zoom Video Camera Discovery hearing set for 2/24/2021 at 9:00 AM.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.) (rmm2S, COURT STAFF) (Filed on 2/19/2021) (Entered: 02/19/2021)* |
| 02/19/2021 | 348 | Unsealed Joint Discovery Letter Brief Regarding Epic's Outstanding Document Requests and Supporting Exhibits filed byEpic Games, Inc., Apple Inc. (Related document(s) 335 ) (Moskowitz, Lauren) (Filed on 2/19/2021) Modified on 2/22/2021 (cjlS, COURT STAFF). (Entered: 02/19/2021) |
| 02/22/2021 | 349 | MOTION for leave to appear in Pro Hac Vice Re: Gavin W. Skok (Filing fee $ 317, receipt number 0971-15602806) filed by Valve Corporation. (Skok, Gavin) (Filed on 2/22/2021) Modified on 2/23/2021 (cjlS, COURT STAFF). (Entered: 02/22/2021) |
| 02/22/2021 | 350 | Further Stipulation and Proposed Order Permitting Non-Party Deposition of Adrian Ong of Match Group, Inc. After the Non-Expert Discovery Cutoff filed by Epic Games, Inc., Apple Inc. (Attachments: # 1 Declaration of J. Wesley)(Earnhardt, Joe) (Filed on 2/22/2021) Modified on 2/23/2021 (cjlS, COURT STAFF). (Entered: 02/22/2021) |
| 02/22/2021 | 351 | **Order Granting 350 Stipulation Re Extension of Deposition Date. Entered by Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (Entered: 02/22/2021)** |
| 02/22/2021 | 352 | JOINT CASE MANAGEMENT STATEMENT filed by Epic Games, Inc., Apple Inc. (Bornstein, Gary) (Filed on 2/22/2021) Modified on 2/23/2021 (cjlS, COURT STAFF). (Entered: 02/22/2021) |
| 02/24/2021 | 353 | TRANSCRIPT ORDER for proceedings held on 2/24/2021 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Ruth Ekhaus. (Srinivasan, Jagannathan) (Filed on 2/24/2021) (Entered: 02/24/2021) |
| 02/24/2021 | 354 | TRANSCRIPT ORDER for proceedings held on February 24, 2021 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Ruth Ekhaus. (Byars, Michael) (Filed on 2/24/2021) (Entered: 02/24/2021) |
| 02/24/2021 | 355 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held on 2/24/2021 at 9:00 a.m., by Zoom Video Conference.**<br><br>**Total Time in Court: 49 minutes.** |

|  |  | **Court Reporter: Ruth Levine Ekhaus.**<br><br>**Appearances:**<br><br>**Gavin Skok (Pro Hac Vice Counsel, Pending), Rep. Non-Party Valve Corp. Jaemin Chang, Local Co-Counsel, Rep. Non-Party Valve Corp.**<br><br>**Robert F. Lopez, Representing for Developer Plaintiffs**<br><br>**Jay P. Srinivasan and Michelle Lowery, Representing Def. Apple, Inc.**<br><br>**Proceedings: Discovery hearing held. Argument heard, matter submitted. Court to issue Order.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 2/24/2021) (Entered: 02/24/2021)** |
|---|---|---|
| 02/24/2021 | 356 | **Discovery Order re: (346 in 4:20-cv-05640-YGR) Discovery Letter Brief filed by Apple Inc., (413 in 4:11-cv-06714-YGR) Discovery Letter Brief filed by Apple Inc., (292 in 4:19-cv-03074-YGR) Discovery Letter Brief filed by Apple Inc. Signed by Judge Thomas S. Hixson on 2/24/2021. (cdnS, COURT STAFF) (Filed on 2/24/2021) (Entered: 02/24/2021)** |
| 02/25/2021 | 357 | ***\*\*\* DISREGARD - FILED IN ERROR (SEE DOCKET # 361 ) \*\*\**** Transcript of Proceedings held on 02/24/2021, before Judge Thomas S. Hixson. Court Reporter Ruth Levine Ekhaus, RDR, FCRR, CSR No. 12219, telephone number (415)336-5223/ruth_ekhaus@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (353 in 4:20-cv-05640-YGR) Transcript Order, (354 in 4:20-cv-05640-YGR) Transcript Order ) Release of Transcript Restriction set for 5/26/2021. (rreS, COURT STAFF) (Filed on 2/25/2021) Modified on 2/26/2021 (rjdS, COURT STAFF). (Entered: 02/25/2021) |
| 02/25/2021 | 358 | TRANSCRIPT ORDER for proceedings held on 02/24/2021 before Magistrate Judge Thomas S. Hixson by Donald R. Cameron, for Court Reporter Ruth Ekhaus. (Lopez, Robert) (Filed on 2/25/2021) (Entered: 02/25/2021) |
| 02/25/2021 | 359 | TRANSCRIPT ORDER for proceedings held on 2/24/2021 before Magistrate Judge Thomas S. Hixson by Valve Corporation, for Court Reporter Ruth Ekhaus. (Chang, Jaemin) (Filed on 2/25/2021) (Entered: 02/25/2021) |
| 02/25/2021 | 360 | **ORDER REGARDING NOTICE OF AUDIO STREAMING PILOT PROJECT. Signed by Judge Yvonne Gonzalez Rogers on 2/25/2021. (fs, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/25/2021)** |
| 02/26/2021 | 361 | \*\*\*AMENDED\*\*\*\* Transcript of Proceedings held on 02/24/2021, before Judge Thomas S. Hixson. Court Reporter Ruth Levine Ekhaus, RDR, FCRR, CSR No. 12219, telephone number (415)336-5223/ruth_ekhaus@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later |

| | | |
|---|---|---|
| | | than 5 business days from date of this filing. (Re 359 Transcript Order, 358 Transcript Order, 353 Transcript Order, 354 Transcript Order ) Release of Transcript Restriction set for 5/27/2021. (Related documents(s) 359 , 358 , 353 , 354 ) (rreS, COURT STAFF) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 02/26/2021 | 362 | STIPULATION Regarding Audio Streaming Pilot Project filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 2/26/2021) Modified on 3/1/2021 (cjlS, COURT STAFF). (Entered: 02/26/2021) |
| 02/26/2021 | 363 | CLERK'S NOTICE: This Court is a participant in the District Court Audio Streaming Pilot. See : https://www.uscourts.gov/about-federal-courts/judicial-administration/district-court-audio-streaming-pilot<br><br>With the consent of the parties, the Monday, March 1, 2021 at 9:30am Case Management Conference hearing has been approved for participation in the District Court Audio Streaming Pilot.<br><br>Members of the press and public may listen to the live audio stream of this hearing at the courts YouTube channel: www.youtube.com/user/USDCCAND.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* Further Case Management Conference set for 3/1/2021 09:30 AM via Zoom Webinar Videoconference. (fs, COURT STAFF) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 02/26/2021 | 364 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE Further Case Management Conference set for Monday, 3/1/2021 09:30 AM Via Zoom Webinar Videoconference.<br><br>This proceeding will be held via a Zoom webinar.<br><br><br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>Please click the link below to join webinar (public hearings) . If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550<br><br>Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

|  |  | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
|---|---|---|
|  |  | Further Case Management Conference set for 3/1/2021 09:30 AM via Zoom Webinar Videoconference<br><br>(Related documents(s) 132 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 03/01/2021 | 365 | TRANSCRIPT ORDER for proceedings held on March 1, 2021 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Diane Skillman. (Forrest, Katherine) (Filed on 3/1/2021) (Entered: 03/01/2021) |
| 03/01/2021 | 366 | TRANSCRIPT ORDER for proceedings held on 3/1/2021 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Diane Skillman. (Srinivasan, Jagannathan) (Filed on 3/1/2021) (Entered: 03/01/2021) |
| 03/01/2021 | 367 | Unsealed Exhibit to Joint Discovery Letter Brief Regarding Cue and Federighi Depositions re 343 Order filed by Epic Games, Inc. (Related document(s) 343 ) (Moskowitz, Lauren) (Filed on 3/1/2021) Modified on 3/2/2021 (cjlS, COURT STAFF). (Entered: 03/01/2021) |
| 03/01/2021 | 370 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Further CMC and Pretrial Conference held on 3/1/2021 via Zoom Webinar. Pretrial Conference set for Friday, 3/26/2021 09:30 AM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers.Total Time in Court: 1:02. Court Reporter: Duane Skillman. (fs, COURT STAFF) (Date Filed: 3/1/2021) (Entered: 03/02/2021)** |
| 03/02/2021 | 368 | Transcript of Proceedings held on March 1, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 365 Transcript Order ) Release of Transcript Restriction set for 6/1/2021. (Related documents(s) 365 ) (Skillman, Diane) (Filed on 3/2/2021) (Entered: 03/02/2021) |
| 03/02/2021 | 369 | TRANSCRIPT ORDER for proceedings held on 03/01/2021 before Judge Yvonne Gonzalez Rogers by Donald R. Cameron, for Court Reporter Diane Skillman. (Lopez, Robert) (Filed on 3/2/2021) (Entered: 03/02/2021) |
| 03/02/2021 | 371 | **PRETRIAL ORDER NO. 1. Signed by Judge Yvonne Gonzalez Rogers on 3/2/2021. (fs, COURT STAFF) (Filed on 3/2/2021) (Entered: 03/02/2021)** |
| 03/02/2021 | 372 | **ORDER by Judge Yvonne Gonzalez Rogers granting 349 Motion for Pro Hac Vice as to Gavin W. Skok. (fs, COURT STAFF) (Filed on 3/2/2021) (Entered: 03/02/2021)** |
| 03/02/2021 |  | NOTICE OF INPUTING ALL BENCH TRIAL DATES FOR THE 5/3/2021 BENCH TRIAL SO THAT DATES WILL BE REFLECTED ON COURT'S CALENDAR:<br><br>Set Hearing Dates : Bench Trial set for 5/3/2021 at 8:00 AM before Judge Yvonne Gonzalez. Bench Trial set for 5/4/2021 at 8:00 AM before Judge Yvonne Gonzalez. Bench Trial set for 5/5/2021 at 8:00 AM before Judge Yvonne Gonzalez Rogers. Bench |

| | | |
|---|---|---|
| | | Trial set for 5/6/2021 at 8:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/7/2021 at 8:00 AM before Judge Yvonne Gonzalez Rogers.<br><br>Bench Trial set for 5/10/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/11/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/12/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/13/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/14/2021 08:00 AM before Judge Yvonne Gonzalez Rogers.<br><br>Bench Trial set for 5/17/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/18/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/19/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/20/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/21/2021 08:00 AM before Judge Yvonne Gonzalez Rogers. Bench Trial set for 5/24/2021 08:00 AM before Judge Yvonne Gonzalez Rogers.<br><br>(fs, COURT STAFF) (Filed on 3/2/2021) (Entered: 04/08/2021) |
| 03/15/2021 | 373 | STIPULATION WITH [PROPOSED] ORDER RE: CASE SCHEDULE filed by Apple Inc., Epic Games, Inc. (Perry, Mark) (Filed on 3/15/2021) Modified on 3/16/2021 (cjlS, COURT STAFF). (Entered: 03/15/2021) |
| 03/17/2021 | 374 | **ORDER by Judge Yvonne Gonzalez Rogers granting 373 Stipulation re Case Schedule. (fs, COURT STAFF) (Filed on 3/17/2021) (Entered: 03/17/2021)** |
| 03/19/2021 | 375 | Witness List by Apple Inc. *(Tentative Initial)*. (Doren, Richard) (Filed on 3/19/2021) (Entered: 03/19/2021) |
| 03/19/2021 | 376 | Witness List by Epic Games, Inc. *("Epic Games, Inc.'s Tentative Trial Witness List")*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18)(Forrest, Katherine) (Filed on 3/19/2021) (Entered: 03/19/2021) |
| 03/21/2021 | 377 | STIPULATION WITH [PROPOSED] ORDER Regarding Pretrial Schedule filed by Epic Games, Inc., Apple Inc. (Moskowitz, Lauren) (Filed on 3/21/2021) Modified on 3/22/2021 (cjlS, COURT STAFF). (Entered: 03/21/2021) |
| 03/22/2021 | 378 | Joint Discovery Letter Brief filed by Apple Inc. and Epic Games. (Perry, Mark) (Filed on 3/22/2021) Modified on 3/22/2021 (cjlS, COURT STAFF). (Entered: 03/22/2021) |
| 03/22/2021 | 379 | CLERKS NOTICE SETTING ZOOM DISCOVERY HEARING. Zoom Video Camera Discovery hearing set for 3/25/2021 at 10:00 AM, re ECF Docket No. 378, before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.<br><br>On 3/24/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for the 3/25/2021, 10:00 a.m., Zoom Discovery Hearing re Docket No. 378, Joint Letter Brief. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh |

| | | |
|---|---|---|
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebr oadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/z oom/.<br><br>Video Camera hearing set for 3/25/2021 10:00 AM, re ECF Docket No. 378.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 3/22/2021) (Entered: 03/22/2021) |
| 03/22/2021 | 380 | **DISCOVERY ORDER re ECF No. 378 . As the joint discovery letter brief is hard to evaluate without seeing both sides' expert reports, the Court will review them *in camera*. The Court orders the parties to email their expert reports by March 23, 2021. Signed by Judge Thomas S. Hixson on 3/22/2021. (cdnS, COURT STAFF) (Filed on 3/22/2021) (Entered: 03/22/2021)** |
| 03/23/2021 | 381 | **PRETRIAL ORDER NO. 2. Signed by Judge Yvonne Gonzalez Rogers on 3/23/2021. (fs, COURT STAFF) (Filed on 3/23/2021) (Entered: 03/23/2021)** |
| 03/23/2021 | 382 | MOTION for leave to appear in Pro Hac Vice Re: Evan R. Kreiner (Filing fee $ 317, receipt number 0971-15740652) filed by Apple Inc. (Kreiner, Evan) (Filed on 3/23/2021) Modified on 3/24/2021 (cjlS, COURT STAFF). (Entered: 03/23/2021) |
| 03/24/2021 | 383 | **ORDER by Judge Yvonne Gonzalez Rogers granting 382 Motion for Pro Hac Vice as to Evan R. Kreiner. (fs, COURT STAFF) (Filed on 3/24/2021) (Entered: 03/24/2021)** |
| 03/24/2021 | 384 | **ORDER re 378 Joint Discovery Letter Brief *for Apple Inc. and Epic Games* filed by Epic Games, Inc., Apple Inc. Signed by Magistrate Judge Thomas S. Hixson on 3/24/2021. (rmm2S, COURT STAFF) (Filed on 3/24/2021) (Entered: 03/24/2021)** |
| 03/25/2021 | 385 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE Pretrial Conference set for Friday, 3/26/2021 09:30 AM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>Please click the link below to joi n webinar s (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550 |

|  |  | Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666 |
|---|---|---|
|  |  | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
|  |  | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
|  |  | Pretrial Conference set for 3/26/2021 09:30 AM via Zoom Webinar Videoconference before Judge Yvonne Gonzalez Rogers. (Related documents(s) 371 ) |
|  |  | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 3/25/2021) (Entered: 03/25/2021) |
| 03/26/2021 | 386 | TRANSCRIPT ORDER for proceedings held on 3/26/2021 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 3/26/2021) (Entered: 03/26/2021) |
| 03/26/2021 | 387 | TRANSCRIPT ORDER for proceedings held on March 26, 2021 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Raynee Mercado. (Byars, Michael) (Filed on 3/26/2021) (Entered: 03/26/2021) |
| 03/26/2021 | 388 | TRANSCRIPT ORDER for proceedings held on 03/26/2021 before Judge Yvonne Gonzalez Rogers by Donald R. Cameron, for Court Reporter Raynee Mercado. (Lopez, Robert) (Filed on 3/26/2021) (Entered: 03/26/2021) |
| 03/26/2021 | 390 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Pretrial Conference held via Zoom Webinar Videoconference on 3/26/2021. The 4/2/2021 at 9:01AM Compliance Deadline is vacated.Total Time in Court: 1:03. Court Reporter: Raynee Mercado. (fsS, COURT STAFF) (Date Filed: 3/26/2021) (Entered: 03/31/2021)** |
| 03/30/2021 | 389 | **PRETRIAL ORDER NO. 3. Signed by Judge Yvonne Gonzalez Rogers on 3/30/2021. (fs, COURT STAFF) (Filed on 3/30/2021) (Entered: 03/30/2021)** |
| 04/02/2021 | 391 | Transcript of Proceedings held on March 26, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 386 Transcript Order), TRANSCRIPT COPY DELIVERED re 387 Transcript Order, 388 Transcript Order Release of Transcript Restriction set for 6/30/2021. (Related document(s) 386 387 , 388 ) (rhm) (Filed on 4/2/2021) (Entered: 04/02/2021) |
| 04/02/2021 | 392 | NOTICE of Appearance of Emily Claire Curran-Huberty as Counsel for 3d Party Respondent Facebook, Inc.. (Curran-Huberty, Emily) (Filed on 4/2/2021) Modified on 4/5/2021 (jlmS, COURT STAFF). Modified on 4/5/2021 (jlmS, COURT STAFF). (Entered: 04/02/2021) |
| 04/02/2021 | 393 | NOTICE of Appearance of Rosemarie Theresa Ring as Counsel for 3d Party Respondent Facebook, Inc.. (Ring, Rosemarie) (Filed on 4/2/2021) Modified on 4/5/2021 (jlmS, |

| | | COURT STAFF). (Entered: 04/02/2021) |
|---|---|---|
| 04/02/2021 | 394 | NOTICE of Appearance of Justin Paul Raphael for 3d Party Respondent Facebook, Inc.. (Raphael, Justin) (Filed on 4/2/2021) Modified on 4/5/2021 (jlmS, COURT STAFF). (Entered: 04/02/2021) |
| 04/05/2021 | 395 | Joint Discovery Letter Brief Regarding Apple's Subpoenas To Non-Party Facebook, Inc. filed by Apple Inc., Facebook, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Lent, Karen) (Filed on 4/5/2021) Modified on 4/6/2021 (cjlS, COURT STAFF). (Entered: 04/05/2021) |
| 04/05/2021 | 396 | NOTICE of Appearance by David P. Chiappetta *for Non-Party Microsoft Corporation* (Chiappetta, David) (Filed on 4/5/2021) (Entered: 04/05/2021) |
| 04/05/2021 | 397 | NOTICE of Appearance by Judith Bond Jennison *for Non-Party Microsoft Corporation* (Jennison, Judith) (Filed on 4/5/2021) (Entered: 04/05/2021) |
| 04/05/2021 | 398 | Letter from J. Wes Earnhardt *to Magistrate Judge Hixson in response to Joint Discovery Letter Brief Regarding Apple's Subpoenas To Non-Party Facebook, Inc. (Docket No. 395) filed by Apple, Inc..* (Earnhardt, Joe) (Filed on 4/5/2021) (Entered: 04/05/2021) |
| 04/06/2021 | 399 | **Discovery Order re: (395 in 4:20-cv-05640-YGR) Joint Discovery Letter Brief *Regarding Apple's Subpoenas To Non-Party Facebook, Inc.* filed by Apple Inc., (428 in 4:11-cv-06714-YGR) Joint Discovery Letter Brief *Regarding Apple's Subpoenas To Non-Party Facebook, Inc.* filed by Apple Inc., (314 in 4:19-cv-03074-YGR) Joint Discovery Letter Brief *Regarding Apple's Subpoenas To Non-Party Facebook, Inc.* filed by Apple Inc. Signed by Judge Thomas S. Hixson on 4/6/2021. (cdnS, COURT STAFF) (Filed on 4/6/2021) (Entered: 04/06/2021)** |
| 04/06/2021 | 400 | NOTICE of Appearance by Douglas James Dixon (Dixon, Douglas) (Filed on 4/6/2021) (Entered: 04/06/2021) |
| 04/06/2021 | 401 | MOTION for leave to appear in Pro Hac Vice Re: Brandon Kressin (Filing fee $ 317, receipt number 0971-15800347) filed by Yoga Buddhi Co. (Attachments: # 1 Certificate of Good Standing)(Kressin, Brandon) (Filed on 4/6/2021) Modified on 4/7/2021 (cjlS, COURT STAFF). (Entered: 04/06/2021) |
| 04/06/2021 | 402 | MOTION for leave to appear in Pro Hac Vice Re: Jonathan Kanter (Filing fee $ 317, receipt number 0971-15800892) filed by Yoga Buddhi Co. (Attachments: # 1 Certificate of Good Standing)(Dixon, Douglas) (Filed on 4/6/2021) Modified on 4/7/2021 (cjlS, COURT STAFF). (Entered: 04/06/2021) |
| 04/07/2021 | 403 | Joint Discovery Letter Brief Regarding Epic Expert Productions filed by Apple Inc. Epic Games, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Srinivasan, Jagannathan) (Filed on 4/7/2021) Modified on 4/8/2021 (cjlS, COURT STAFF). (Entered: 04/07/2021) |
| 04/07/2021 | 404 | Administrative Motion to File Under Seal PORTIONS OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW filed by Epic Games, Inc. (Attachments: # 1 Unredacted Proposed Findings of Fact and Conclusions of Law)(Byars, Michael) (Filed on 4/7/2021) Modified on 4/8/2021 (cjlS, COURT STAFF). (Entered: 04/07/2021) |
| 04/07/2021 | 405 | ***SEE DOCKET ENTRY 410 FOR CORRECTED PDF WITH CAPTION PAGE*** Proposed Findings of Fact and Conclusions of Law by Apple Inc. (Perry, Mark) (Filed on 4/7/2021) Modified on 4/8/2021 (cjlS, COURT STAFF). Modified on 4/8/2021 (cjlS, COURT STAFF). (Entered: 04/07/2021) |

| | | |
|---|---|---|
| 04/07/2021 | 406 | Administrative Motion to File Under Seal *Proposed Findings of Fact and Conclusions of Law* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed, # 4 Unredacted Version of Document Sought to be Sealed, # 5 Certificate/Proof of Service)(Brass, Rachel) (Filed on 4/7/2021) (Entered: 04/08/2021) |
| 04/08/2021 | 407 | Proposed Findings of Fact and Conclusions of Law by Epic Games, Inc. (Forrest, Katherine) (Filed on 4/8/2021) Modified on 4/9/2021 (bnsS, COURT STAFF). (Entered: 04/08/2021) |
| 04/08/2021 | 408 | Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed, # 4 Unredacted Version of Document Sought to be Sealed, # 5 Certificate/Proof of Service)(Brass, Rachel) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 04/08/2021 | 409 | Declaration of M. Brent Byars in Support of 404 Administrative Motion to File Under Seal filed byEpic Games, Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 404 ) (Byars, Michael) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 04/08/2021 | 410 | Proposed Findings of Fact by Apple Inc. *and Conclusions of Law (CORRECTION OF DOCKET # 405 )*. (Perry, Mark) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 04/08/2021 | 411 | CLERKS NOTICE SETTING ZOOM HEARING. Zoom Video Camera Discovery hearing re ECF Docket No. 403, set for 4/9/2021 at 8:00 AM, before Magistrate Judge Thomas S. Hixson. This proceeding will be held via a Zoom webinar.<br><br>Today, 4/8/2021, by COB, counsel shall email the Courtroom Deputy, Rose Maher, letting her know appearances for 4/9/2021 at 8:00 a.m., Zoom Discovery hearing, re ECF Docket No. 403. Counsel will join the hearing as an attendee and will be promoted to Panelist to participate in the hearing.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/tsh<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceed ings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Video Camera hearing set for 4/9/2021 08:00 AM. (Related documents(s) 403 )<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 04/08/2021 | 412 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 409 Declaration in Support, 408 Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)*, 404 Administrative Motion to File Under Seal (Byars, Michael) (Filed on 4/8/2021) (Entered: 04/08/2021) |
| 04/09/2021 | 413 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson: Discovery Hearing held on 4/9/2021 at 8:00 a.m., by Zoom Video Conference.** |

|  |  | **Total Time in Court: 8:00-8:31/ Total Time: 31 minutes.**<br><br>**Court Reporter: Katherine Sullivan.**<br><br>**Plaintiff Attorney: Lauren Moskowitz.**<br><br>**Defendant Attorney: Jay Srinivasan.**<br><br>**Proceedings: Discovery hearing held, argument heard, matter submitted. Court to issue Order.**<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2S, COURT STAFF) (Date Filed: 4/9/2021) (Entered: 04/09/2021) |
|---|---|---|
| 04/09/2021 | 414 | **Discovery Order re: 403 Discovery Letter Brief *Regarding Epic Expert Productions* filed by Epic Games, Inc., Apple Inc. Signed by Judge Thomas S. Hixson on 4/9/2021. (cdnS, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021)** |
| 04/09/2021 | 415 | TRANSCRIPT ORDER for proceedings held on 4/9/2021 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Court Reporter Katherine Sullivan. (Srinivasan, Jagannathan) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 416 | STIPULATED PROPOSED Supplemental Protective Order Governing Discovery From Google filed by Apple Inc., Yoga Buddhi Co., Valve Corporation, Stephen H. Schwartz, Samsung Electronics Co., Ltd, Samsung Electronics America Inc, Robert Pepper, Microsoft Corporation, Edward Lawrence, Edward W. Hayter, Facebook Inc, Epic Games Inc, Donald R. Cameron. (Srinivasan, Jagannathan) (Filed on 4/9/2021) Modified on 4/12/2021 (amd3S, COURT STAFF). (Entered: 04/09/2021) |
| 04/09/2021 | 417 | STIPULATION WITH PROPOSED ORDER For Expedited Briefing Schedule and Hearing Regarding Apple's Motion for Pre-Trial Sanctions, filed by Apple Inc., Epic Games Inc. (Lent, Karen) (Filed on 4/9/2021) Modified on 4/12/2021 (amd3S, COURT STAFF). (Entered: 04/09/2021) |
| 04/09/2021 | 418 | **ORDER [*AS MODIFIED BY THE COURT] by Judge Yvonne Gonzalez Rogers granting 417 Stipulation for Expedited Briefing Schedule. (fsS, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021)** |
| 04/09/2021 | 419 | MOTION For Pre-Trial Sanctions Against Epic Games, Inc. re 418 Order on Stipulation filed by Apple Inc.. Responses due by 4/12/2021. (Attachments: # 1 Declaration Of Karen Hoffman Lent and Exhibits A-C, # 2 Declaration Of Jay P. Srinivasan and Exhibits A-F, # 3 Declaration Of Michelle Lowery and Exhibits A-D, # 4 Proposed Order)(Lent, Karen) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 420 | **ORDER by Judge Yvonne Gonzalez Rogers granting 402 Motion for Pro Hac Vice as to Jonathan Kanter. (fs, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021)** |
| 04/09/2021 | 421 | **ORDER by Judge Yvonne Gonzalez Rogers granting 401 Motion for Pro Hac Vice as to Brandon Kressin. (fsS, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021)** |
| 04/09/2021 | 422 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 409 Declaration in Support, 408 Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)*, 404 Administrative Motion to File Under Seal (Byars, Michael) (Filed on 4/9/2021) (Entered: 04/09/2021) |

| 04/09/2021 | 423 | **ORDER by Judge Yvonne Gonzalez Rogers granting (432) Stipulated Supplemental Protective Order in case 4:11-cv-06714-YGR; granting (318) Stipulated Supplemental Protective Order in case 4:19-cv-03074-YGR; granting (416) Stipulated Supplemental Protective Order in case 4:20-cv-05640-YGR. (fs, COURT STAFF) (Filed on 4/9/2021) (Entered: 04/09/2021)** |
|---|---|---|
| 04/09/2021 | 424 | TRANSCRIPT ORDER for proceedings held on 4/9/2021 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Court Reporter Katherine Sullivan. (Byars, Michael) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 425 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Epic Games, Inc.. (Byars, Michael) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 426 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 409 Declaration in Support, 408 Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)*, 404 Administrative Motion to File Under Seal (Byars, Michael) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 427 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Apple Inc.. (Doren, Richard) (Filed on 4/9/2021) (Entered: 04/09/2021) |
| 04/09/2021 | 428 | Joint Pretrial Conference Statement by Epic Games, Inc.,Apple Inc.. (Forrest, Katherine) (Filed on 4/9/2021) Modified on 4/12/2021 (jlmS, COURT STAFF). (Entered: 04/09/2021) |
| 04/12/2021 | 429 | Declaration of Sanghoon Park in Support of 408 Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)* filed bySamsung Electronics Co., Ltd. (Related document(s) 408 ) (Batter, Kyle) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 430 | NOTICE of Appearance by Douglas James Dixon (Dixon, Douglas) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 431 | OPPOSITION/RESPONSE (re 419 MOTION For Pre-Trial Sanctions Against Epic Games, Inc. re 418 Order on Stipulation ) filed byEpic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt, # 2 Exhibit A to Earnhardt Declaration, # 3 Exhibit B to Earnhardt Declaration, # 4 Exhibit C to Earnhardt Declaration, # 5 Exhibit D to Earnhardt Declaration, # 6 Exhibit E to Earnhardt Declaration, # 7 Exhibit F to Earnhardt Declaration, # 8 Exhibit G to Earnhardt Declaration, # 9 Declaration of Nathan E. Denning, # 10 Exhibit A to Denning Declaration, # 11 Exhibit B to Denning Declaration, # 12 Proposed Order)(Earnhardt, Joe) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 432 | Transcript of Proceedings held on 4/9/21, before Judge Thomas S. Hixson. Court Reporter Katherine Powell Sullivan, Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 424 Transcript Order, 415 Transcript Order ) Release of Transcript Restriction set for 7/12/2021. (Related documents(s) 424 , 415 ) (Sullivan, Katherine) (Filed on 4/12/2021) (Entered: 04/12/2021) |

| | | |
|---|---|---|
| 04/12/2021 | 433 | Declaration of Douglas J. Dixon in Response (re 404 Administrative Motion to File Under Seal) filed by Match Group, Inc. (Attachments: # 1 Exhibit A - Declaration of Adrian Ong)(Dixon, Douglas) (Filed on 4/12/2021) Modified on 4/13/2021 (cjlS, COURT STAFF). (Entered: 04/12/2021) |
| 04/12/2021 | 434 | NOTICE of Appearance by Asim M. Bhansali (Bhansali, Asim) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 435 | Declaration of ANDREW ROPE in Support of 408 Amended Administrative Motion to File Under Seal Conclusions of Law (Corrected) filed by Google LLC. (Related document(s) 408 ) (Bhansali, Asim) (Filed on 4/12/2021) Modified on 4/13/2021 (cjlS, COURT STAFF). (Entered: 04/12/2021) |
| 04/12/2021 | 436 | Letter Brief re 419 MOTION For Pre-Trial Sanctions Against Epic Games, Inc. re 418 Order on Stipulation filed byYoga Buddhi Co.. (Attachments: # 1 Exhibit Exhibit A) (Related document(s) 419 ) (Dixon, Douglas) (Entered: 04/12/2021) |
| 04/12/2021 | 437 | **ORDER DENYING DEFENDANT APPLE INC.S MOTION FOR PRETRIAL SANCTIONS by Judge Yvonne Gonzalez Rogers ;denying 419 Motion. (fs, COURT STAFF) (Filed on 4/12/2021) (Entered: 04/12/2021)** |
| 04/12/2021 | 438 | Declaration of R. Brass in Support of 404 Administrative Motion to File Under Seal filed by Apple Inc. (Attachments: # 1 Proposed Order, # 2 Unredacted Version of Document Sought to be Sealed, # 3 Certificate/Proof of Service)(Related document(s) 404 ) (Brass, Rachel) (Filed on 4/12/2021) Modified on 4/13/2021 (cjlS, COURT STAFF). (Entered: 04/12/2021) |
| 04/12/2021 | 439 | ADMINISTRATIVE MOTION *by Class Plaintiffs for Permission to View Trial via Zoom* filed by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz. Responses due by 4/16/2021. (Attachments: # 1 Declaration Of Rachele R. Byrd, # 2 Proposed Order)(Byrd, Rachele) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 440 | STIPULATION WITH [PROPOSED] ORDER for Expedited Briefing and Hearing regarding Epic's Motion for Special Master filed by Epic Games, Inc. Apple, Inc. (Bornstein, Gary) (Filed on 4/12/2021) Modified on 4/13/2021 (cjlS, COURT STAFF). (Entered: 04/12/2021) |
| 04/12/2021 | 441 | MOTION to Appoint Special Master filed by Epic Games, Inc.. Responses due by 4/26/2021. Replies due by 5/3/2021. (Attachments: # 1 Declaration of Justin C. Clarke in Support of Epic Games, Inc.'s Motion to Appoint Special Master, # 2 Proposed Order Appointing Special Master for Pre-Trial Rulings)(Bornstein, Gary) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 442 | NOTICE of Appearance by John F. Cove, Jr (Cove, John) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 443 | NOTICE of Appearance by Matthew G Berkowitz (Berkowitz, Matthew) (Filed on 4/12/2021) (Entered: 04/12/2021) |
| 04/12/2021 | 444 | ADMINISTRATIVE MOTION to Keep Competitively Sensitive Information Under Seal re 410 Proposed Findings of Fact, 408 Amended Administrative Motion to File Under Seal *and Conclusions of Law (Corrected)* filed by Sony Interactive Entertainment LLC. Responses due by 4/16/2021. (Attachments: # 1 Declaration of D. Sechler Pursuant to Local Rule 79-5(e)(1) in Response to Apple Inc.'s Administrative Motion to Partially Seal its Proposed Findings of Fact and Conclusion of Law, # 2 Proposed Order Granting Non-Party Sony Interactive Entertainment LLC's Administrative Motion to |

7-ER-1370

| | | Keep Competitively Sensitive Information Under Seal)(Cove, John) (Filed on 4/12/2021) (Entered: 04/12/2021) |
|---|---|---|
| 04/13/2021 | 445 | **Order Granting 440 Stipulation for Expedited Briefing. The Court will set a hearing, if necessary, after receipt and review of Apple's Responsive Brief. Entered by Judge Yvonne Gonzalez Rogers.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(Entered: 04/13/2021)** |
| 04/13/2021 | 446 | OPPOSITION/RESPONSE (re 441 MOTION to Appoint Special Master ) filed byApple Inc.. (Dettmer, Ethan) (Filed on 4/13/2021) (Entered: 04/13/2021) |
| 04/13/2021 | 466 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Status Conference held via Zoom platform on 4/13/2021.Total Time in Court: 08 minutes. Court Reporter: Raynee Mercado. (fs, COURT STAFF) (Date Filed: 4/13/2021) (Entered: 04/21/2021)** |
| 04/14/2021 | 447 | Exhibit List *of Discovery Excerpts Audio Video Likely To Be Used At Trial* by Apple Inc... (Doren, Richard) (Filed on 4/14/2021) (Entered: 04/14/2021) |
| 04/14/2021 | 448 | Plaintiff Epic Games, Inc.'s Exhibit List by Epic Games, Inc. (Byars, Michael) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/14/2021 | 449 | Plaintiff Epic Games, Inc.'s Audio Visual Exhibit List by Epic Games, Inc. (Byars, Michael) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/14/2021 | 450 | Expert Witness List by Apple Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Doren, Richard) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/14/2021 | 451 | Tentative Revised Trial Witness List by Apple Inc. (Doren, Richard) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/14/2021 | 452 | Stipulation and Proposed Order re Trial Stipulations filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/14/2021 | 453 | Exhibit List by Apple Inc... (Doren, Richard) (Filed on 4/14/2021) (Entered: 04/14/2021) |
| 04/14/2021 | 454 | Epic Games, Inc.'s Tentative Revised Trial Witness List by Epic Games, Inc. (Forrest, Katherine) (Filed on 4/14/2021) Modified on 4/15/2021 (cjlS, COURT STAFF). (Entered: 04/14/2021) |
| 04/16/2021 | 455 | NOTICE of Appearance of Katie Townsend as Counsel, filed by Reporters Committee for Freedom of the Press and 18 Media Organizations (Townsend, Katie) (Filed on 4/16/2021) Modified on 4/19/2021 (amd3S, COURT STAFF). (Entered: 04/16/2021) |
| 04/16/2021 | 456 | Corporate Disclosure Statement by Reporters Committee for Freedom of the Press and 18 Media Organizations (Townsend, Katie) (Filed on 4/16/2021) (Entered: 04/16/2021) |
| 04/16/2021 | 457 | ADMINISTRATIVE MOTION Trial Access filed by Reporters Committee for Freedom of the Press and 18 Media Organizations. Responses due by 4/20/2021. (Attachments: # 1 Declaration, # 2 Proposed Order)(Townsend, Katie) (Filed on 4/16/2021) (Entered: 04/16/2021) |
| 04/16/2021 | 458 | **ORDER re 457 ADMINISTRATIVE MOTION Trial Access filed by Reporters Committee for Freedom of the Press and 18 Media Organizations. Filing due no** |

| | | later than 12:30 PM PDT on April 19, 2021. Signed by Judge Yvonne Gonzalez Rogers on 4/16/2021. (fs, COURT STAFF) (Filed on 4/16/2021) (Entered: 04/16/2021) |
|---|---|---|
| 04/19/2021 | 459 | Joint Response to 458 April 16, 2021 Order by Epic Games, Inc., Apple, Inc. (Forrest, Katherine) (Filed on 4/19/2021) Modified on 4/19/2021 (cjlS, COURT STAFF). (Entered: 04/19/2021) |
| 04/19/2021 | 460 | CLERK'S NOTICE :This court is a participant in the District Court Audio Streaming Pilot.<br><br>See www.uscourts.gov/about-federal-courts/judicial-administration/district-court-audio-streaming-pilot.<br><br>The parties in this case have consented to audio streaming the Wednesday, April 21, 2021 at 9:00 AM Pretrial Conference.<br><br>Members of the press and public may listen to the live audio stream of the hearing at the court's YouTube channel: www.youtube.com/user/USDCCAND.<br><br>Pretrial Conference set for WEDNESDAY, 4/21/2021 09:00 AM before Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 4/19/2021) (Entered: 04/19/2021) |
| 04/19/2021 | 461 | CLERKS NOTICE SETTING ZOOM WEBINAR VIDEOCONFERENCE HEARING FOR THE Pretrial Conference set for Wednesday, 4/21/2021 09:00 AM VIA ZOOM Webinar Videoconference before Judge Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>Please click the link below to join webinar (public hearings). If you are a case participant, you will join as an attendee, then you will be brought into the proceeding by court staff.<br><br>https://cand-uscourts.zoomgov.com/j/1618764848?pwd=bW03Y2NvV0YrK2FQSkxoMXRxOWprQT09<br><br>Webinar ID: 161 876 4848<br>Password: 715550<br><br>Local telephone dial-in:US: +1 (669) 254-5252 or +1 (646) 828-7666<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | |
|---|---|---|
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Pretrial Conference set for 4/21/2021 09:00 AM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. (Related documents(s) 460<br><br>Live Aud io Stream: www.youtube.com/user/USDCCAND<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 4/19/2021) (Entered: 04/19/2021) |
| 04/19/2021 | 462 | Response re 457 ADMINISTRATIVE MOTION Trial Access byEpic Games, Inc.. (Forrest, Katherine) (Filed on 4/19/2021) (Entered: 04/19/2021) |
| 04/20/2021 | 463 | MOTION for leave to appear in Pro Hac Vice by Karl Huth of Huth Reynolds LLP ( Filing fee $ 317, receipt number 0971-15862001.) Filed by Shelley Gould. (Huth, Karl) (Filed on 4/20/2021) Modified on 4/21/2021 (amd3S, COURT STAFF). (Entered: 04/20/2021) |
| 04/20/2021 | 464 | MOTION for leave to appear in Pro Hac Vice *by Matthew John Reynolds of Huth Reynolds LLP* ( Filing fee $ 317, receipt number 0971-15862505.) filed by Shelley Gould. (Reynolds, Matthew) (Filed on 4/20/2021) (Entered: 04/20/2021) |
| 04/20/2021 | 465 | STIPULATION WITH PROPOSED ORDER Concerning Objections to Deposition Testimony filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 4/20/2021 Modified on 4/21/2021 (amd3S, COURT STAFF). (Entered: 04/20/2021) |
| 04/21/2021 | 467 | TRANSCRIPT ORDER for proceedings held on 4/21/2021 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 4/21/2021) (Entered: 04/21/2021) |
| 04/21/2021 | 468 | **PRETRIAL ORDER NO. 4. Signed by Judge Yvonne Gonzalez Rogers on 4/21/2021. (fs, COURT STAFF) (Filed on 4/21/2021) (Entered: 04/21/2021)** |
| 04/21/2021 | 469 | TRANSCRIPT ORDER for proceedings held on 04/21/2021 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Diane Skillman. (Byars, Michael) (Filed on 4/21/2021) (Entered: 04/21/2021) |
| 04/21/2021 | 470 | TRANSCRIPT ORDER for proceedings held on 4/21/21 before Judge Yvonne Gonzalez Rogers by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz, for Court Reporter Diane Skillman. (Byrd, Rachele) (Filed on 4/21/2021) (Entered: 04/21/2021) |
| 04/21/2021 | 472 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Pretrial Conference held via Zoom Webinar Videoconference on 4/21/2021 and via the District Court Audio Streaming Pilot. Total Time in Court: 1:30. Court Reporter: Diane Skillman. (fs, COURT STAFF) (Date Filed: 4/21/2021) Modified on 4/22/2021 (fs, COURT STAFF). (Entered: 04/22/2021)** |
| 04/22/2021 | 471 | Transcript of Proceedings held on April 21, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this |

| | | |
|---|---|---|
| | | filing. (Re 469 Transcript Order ) Release of Transcript Restriction set for 7/21/2021. (Related documents(s) 469 ) (Skillman, Diane) (Filed on 4/22/2021) (Entered: 04/22/2021) |
| 04/22/2021 | 473 | STIPULATION WITH PROPOSED ORDER re Claim for Breach of Contract filed by Apple Inc., Epic Games Inc. (Doren, Richard) (Filed on 4/22/2021) Modified on 4/23/2021 (amd3S, COURT STAFF). (Entered: 04/22/2021) |
| 04/23/2021 | 474 | **ORDER by Judge Yvonne Gonzalez Rogers granting 473 Stipulation re Breach of Contract Counterclaim. (fs, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/23/2021)** |
| 04/23/2021 | 475 | Proposed Protocol for Press Pool Trial Coverage re 468 Pretrial Order by Reporters Committee for Freedom of the Press and 18 Media Organizations. (Townsend, Katie) (Filed on 4/23/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/23/2021) |
| 04/23/2021 | 476 | Class Plaintiffs' Response to Court's Order re In-Person Attendance at Trial re 468 Pretrial Order by Donald R. Cameron. (Berman, Steve) (Filed on 4/23/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/23/2021) |
| 04/23/2021 | 477 | **ORDER by Judge Yvonne Gonzalez Rogers granting 463 Motion for Pro Hac Vice as to Karl Huth. (fs, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/23/2021)** |
| 04/23/2021 | 478 | **ORDER by Judge Yvonne Gonzalez Rogers granting 464 Motion for Pro Hac Vice as to Matthew John Reynolds. (fs, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/23/2021)** |
| 04/23/2021 | 479 | Proposed Order *Authorizing the Entry of Plaintiff Epic Games, Inc.'s Trial Equipment Into Courthouse* by Epic Games, Inc.. (Byars, Michael) (Filed on 4/23/2021) (Entered: 04/23/2021) |
| 04/25/2021 | 480 | DEFENDANT APPLE INC.S UPDATED LIST OF DISCOVERY EXCERPTS, AUDIO, AND VIDEO LIKELY TO BE USED AT TRIAL by Apple Inc. (Doren, Richard) (Filed on 4/25/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/25/2021) |
| 04/25/2021 | 481 | Defendant Trial Exhibit List by Apple Inc. (Doren, Richard) (Filed on 4/25/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/25/2021) |
| 04/25/2021 | 482 | Plaintiff Epic Games, Inc.'s Supplemental List of Summary Exhibits by Epic Games, Inc. (Byars, Michael) (Filed on 4/25/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/25/2021) |
| 04/26/2021 | 483 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts. (oh, COURT STAFF) (Filed on 4/26/2021) (Entered: 04/26/2021) |
| 04/26/2021 | 484 | Proposed Order *Authorizing Entry of Apple's Trial Equipment* by Apple Inc.. (Lo, Jason) (Filed on 4/26/2021) (Entered: 04/26/2021) |
| 04/26/2021 | 485 | **PRETRIAL ORDER NO. 5. Signed by Judge Yvonne Gonzalez Rogers on 4/26/2021. (fs, COURT STAFF) (Filed on 4/26/2021) (Entered: 04/26/2021)** |
| 04/26/2021 | 486 | Administrative Motion to File Under Seal *DX-3891* filed by Apple Inc.. (Attachments: # 1 Declaration of Rachel Brass, # 2 Proposed Order, # 3 Exhibit DX-3891, # 4 Exhibit DX-3891 (unredacted), # 5 Certificate/Proof of Service)(Brass, Rachel) (Filed on 4/26/2021) (Entered: 04/26/2021) |
| 04/26/2021 | 487 | Second Revised Tentative Witness List by Apple Inc. (Doren, Richard) (Filed on 4/26/2021) Modified on 4/27/2021 (amd3S, COURT STAFF). (Entered: 04/26/2021) |

| | | |
|---|---|---|
| 04/26/2021 | 488 | Epic Games, Inc.'s Tentative Updated Trial Witness List by Epic Games, Inc. (Forrest, Katherine) (Filed on 4/26/2021) Modified on 4/27/2021 (cjlS, COURT STAFF). (Entered: 04/26/2021) |
| 04/27/2021 | 489 | Administrative Motion to File Under Seal *Expert Written Direct Testimony* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed (Ex. Expert 6), # 4 Redacted Version of Document Sought to be Sealed (Ex. Expert 7), # 5 Redacted Version of Document Sought to be Sealed (Ex. Expert 8), # 6 Redacted Version of Document Sought to be Sealed (Ex. Expert 11), # 7 Unredacted Version of Document Sought to be Sealed (Ex. Expert 6), # 8 Unredacted Version of Document Sought to be Sealed (Ex. Expert 7), # 9 Unredacted Version of Document Sought to be Sealed (Ex. Expert 8), # 10 Unredacted Version of Document Sought to be Sealed (Ex. Expert 11), # 11 Certificate/Proof of Service)(Brass, Rachel) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 490 | NOTICE of Filing of Expert Written Direct Testimony by Apple Inc. (Attachments: # 1 Ex. Expert 6, # 2 Ex. Expert 7, # 3 Ex. Expert 8, # 4 Ex. Expert 9, # 5 Ex. Expert 10, # 6 Ex. Expert 11, # 7 Ex. Expert 12)(Brass, Rachel) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 491 | Epic Games, Inc.'s Administrative Motion to Seal Portions of its Four-Hour Deposition Designation filed by Epic Games, Inc. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 Epic Games, Inc.'s Four-Hour Deposition Designation, # 4 Certificate/Proof of Service)(Byars, Michael) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 492 | Epic Games, Inc.'s Four-Hour Deposition Designation (Redacted) by Epic Games, Inc. (Forrest, Katherine) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 493 | Joint Discovery Letter Brief Regarding Apple's Clawback Of Documents filed by Epic Games, Inc., Apple Inc. (Even, Yonatan) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 494 | **ORDER AUTHORIZING THE ENTRY OF EPIC GAMES INC.'S TRIAL EQUIPMENT INTO COURTHOUSE. Signed by Judge Yvonne Gonzalez Rogers on 4/27/2021. (fs, COURT STAFF) (Filed on 4/27/2021) (Entered: 04/27/2021)** |
| 04/27/2021 | 495 | NOTICE of Filing of Deposition Designations by Apple Inc. (Brass, Rachel) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 496 | **ORDER re 493 Letter Brief filed by Epic Games, Inc. The Court orders Apple to submit the documents by emailing them by 5p.m. today. The Court orders Apple to file any declarations in support of its claim of privilege by 11:59 p.m. today. Epic may file a response to these declarations by noon tomorrow. Signed by Judge Thomas S. Hixson on 4/27/2021. (cdnS, COURT STAFF) (Filed on 4/27/2021) (Entered: 04/27/2021)** |
| 04/27/2021 | 497 | **ORDER AUTHORIZING THE ENTRY OF DEFENDANT APPLE INC.'S TRIAL EQUIPMENT INTO COURTHOUSE. Signed by Judge Yvonne Gonzalez Rogers on 4/27/2021. (fs, COURT STAFF) (Filed on 4/27/2021) (Entered: 04/27/2021)** |
| 04/27/2021 | 498 | Stipulation and Proposed Order Regarding Admissibility of Documents Submitted With Four-Hour Deposition Designations filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |

| 04/27/2021 | 499 | DECLARATION of SEAN CAMERON in Opposition to 493 to Epic's Motion to Compel Production of Documents filed by Apple Inc. (Related document(s) 493 ) (Dettmer, Ethan) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| --- | --- | --- |
| 04/27/2021 | 500 | NOTICE of Appearance by Marc David Peters *for Non-Party NVIDIA Corporation* (Peters, Marc) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 501 | DECLARATION of PHILLIP W. SCHILLER in Opposition to 493 to Epic's Motion to Compel Production of Documents filed byApple Inc. (Related document(s) 493 ) (Dettmer, Ethan) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 502 | Notice of Supporting Materials Cited in 493 Letter Brief by Apple Inc. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7)(Dettmer, Ethan) (Filed on 4/27/2021) Modified on 4/28/2021 (cjlS, COURT STAFF). (Entered: 04/27/2021) |
| 04/27/2021 | 503 | Administrative Motion to File Under Seal *Deposition Testimony in Support of Apple Inc.'s Position in 493 Joint Letter Brief* filed by Apple Inc.. (Attachments: # 1 Declaration of E. Dettmer, # 2 Proposed Order, # 3 Exhibit A, Dettmer Decl'n, # 4 Exhibit A, Dettmer Decl'n)(Dettmer, Ethan) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 504 | ADMINISTRATIVE MOTION to seal portions of trial exhibits and testimony , Administrative Motion to File Under Seal filed by NVIDIA Corporation. Responses due by 5/3/2021. (Attachments: # 1 Declaration of Aashish Patel, # 2 Declaration of Marc David Peters, # 3 Proposed Order, # 4 Exhibit Redacted Version of Patel Exhibit A, # 5 Exhibit Unredacted Version of Patel Exhibit A, # 6 Exhibit Redacted Version of Patel Exhibit B, # 7 Exhibit Unredacted Version of Patel Exhibit B, # 8 Exhibit Redacted Version of Patel Exhibit C, # 9 Exhibit Unredacted Version of Patel Exhibit C)(Peters, Marc) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 505 | Administrative Motion to File Under Seal *Deposition Designations* filed by Apple Inc.. (Attachments: # 1 Declaration of Rachel Brass, # 2 Proposed Order)(Brass, Rachel) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 506 | Administrative Motion to File Under Seal filed by Google LLC. (Attachments: # 1 Declaration of Andrew Rope, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A, # 4 Unredacted Version of Exhibit B, # 5 Unredacted Version of Exhibit C, # 6 Unredacted Version of Exhibit D, # 7 Unredacted Version of Exhibit E, # 8 Unredacted Version of Exhibit F, # 9 Unredacted Version of Exhibit G, # 10 Unredacted Version of Exhibit H, # 11 Unredacted Version of Exhibit I)(Bhansali, Asim) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/27/2021 | 507 | EXHIBITS re 506 Administrative Motion to File Under Seal filed byGoogle LLC. (Attachments: # 1 Unredacted Version of Exhibit K, # 2 Unredacted Version of Exhibit L, # 3 Unredacted Version of Exhibit M, # 4 Unredacted Version of Exhibit N, # 5 Unredacted Version of Exhibit O, # 6 Unredacted Version of Exhibit P, # 7 Unredacted Version of Exhibit Q, # 8 Unredacted Version of Exhibit R, # 9 Unredacted Version of Exhibit S)(Related document(s) 506 ) (Bhansali, Asim) (Filed on 4/27/2021) (Entered: 04/27/2021) |
| 04/28/2021 | 508 | NOTICE of submission of written direct testimony of expert witnesses by Epic Games, Inc. (Attachments: # 1 Ex. Expert 1, # 2 Ex. Expert 2, # 3 Ex. Expert 3, # 4 Ex. Expert 4, # 5 Ex. Expert 5, # 6 Ex. Expert 13, # 7 Ex. Expert 14, # 8 Ex. Expert 15, # 9 Ex. Expert 16)(Byars, Michael) (Filed on 4/28/2021) Modified on 4/29/2021 (amd3S, COURT STAFF). (Entered: 04/28/2021) |

| | | |
|---|---|---|
| 04/28/2021 | 509 | Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations filed by Epic Games, Inc. (Attachments: # 1 Attachment A, # 2 Declaration of M. Brent Byars, # 3 Proposed Order, # 4 Redacted Version of Ex. Expert 1, # 5 Unredacted Version of Ex. Expert 1, # 6 Redacted Version of Ex. Expert 2, # 7 Unredacted Version of Ex. Expert 2, # 8 Redacted Version of Ex. Expert 3, # 9 Unredacted Version of Ex. Expert 3, # 10 Redacted Version of Ex. Expert 13, # 11 Unredacted Version of Ex. Expert 13, # 12 Redacted Version of Ex. Expert 14, # 13 Unredacted Version of Ex. Expert 14, # 14 Redacted Version of Ex. Expert 15, # 15 Unredacted Version of Ex. Expert 15, # 16 Redacted Version of Ex. Expert 16, # 17 Unredacted Version of Ex. Expert 16)(Byars, Michael) (Filed on 4/28/2021) Modified on 4/29/2021 (cjlS, COURT STAFF). (Entered: 04/28/2021) |
| 04/28/2021 | 510 | Joint Stipulation and Proposed Order Regarding Expert Direct Testimony filed by Epic Games, Inc., Apple Inc. (Bornstein, Gary) (Filed on 4/28/2021) Modified on 4/29/2021 (cjlS, COURT STAFF). (Entered: 04/28/2021) |
| 04/28/2021 | 511 | PLAINTIFF AND COUNTERDEFENDANT EPIC GAMES, INC.S RESPONSE TO DECLARATIONS OF PHILLIP W. SCHILLER AND SEAN CAMERON IN SUPPORT OF APPLES OPPOSITION TO EPICS MOTION TO COMPEL PRODUCTION OF DOCUMENTS by Epic Games, Inc. (Even, Yonatan) (Filed on 4/28/2021) Modified on 4/29/2021 (cjlS, COURT STAFF). (Entered: 04/28/2021) |
| 04/28/2021 | 512 | **Discovery Order re 493 Letter Brief. Signed by Judge Thomas S. Hixson on 4/28/2021. (cdnS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021)** |
| 04/28/2021 | 513 | Third Party ADMINISTRATIVE MOTION PER CIVIL LOCAL RULE 7-11 TO SEAL TRIAL EXHIBITS IN THEIR ENTIRETY filed by App Annie Inc.. Responses due by 5/3/2021. (Attachments: # 1 Declaration of Benjamin M. Crosson, # 2 Declaration of Ketaki Rao, # 3 Proposed Order)(Crosson, Benjamin) (Filed on 4/28/2021) (Entered: 04/28/2021) |
| 04/28/2021 | 514 | Administrative Motion to File Under Seal *PX-2339* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed, # 4 Unredacted Version of Document Sought to be Sealed, # 5 Certificate/Proof of Service)(Brass, Rachel) (Filed on 4/28/2021) (Entered: 04/28/2021) |
| 04/28/2021 | 515 | ADMINISTRATIVE MOTION Partially Seal the Courtroom filed by Apple Inc.. Responses due by 5/3/2021. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order)(Brass, Rachel) (Filed on 4/28/2021) (Entered: 04/28/2021) |
| 04/28/2021 | 516 | Non-Party Sony Interactive Entertainment LLC's Administrative Motion to Keep Competitively Sensitive Information Under Seal filed by Sony Interactive Entertainment LLC. (Attachments: # 1 Declaration of Don Sechler, # 2 Declaration of John F. Cove, Jr., # 3 Exhibit Exhibit A (Redacted), # 4 Exhibit Exhibit A (Unredacted), # 5 Exhibit Exhibit B (Redacted), # 6 Exhibit Exhibit B (Unredacted), # 7 Exhibit Exhibit C (Redacted), # 8 Exhibit Exhibit C (Unredacted), # 9 Proposed Order, # 10 Certificate/Proof of Service)(Cove, John) (Filed on 4/28/2021) Modified on 4/29/2021 (cjlS, COURT STAFF). (Entered: 04/28/2021) |
| 04/28/2021 | 517 | Administrative Motion to File Under Seal *Objections to Expert Testimony* filed by Apple Inc.. (Attachments: # 1 Declaration of M. Perry, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed (Objections to Expert Testimony), # 4 Redacted Version of Document Sought to be Sealed (Athey Deposition), # 5 Unredacted Version of Document Sought to be Sealed (Objections to Expert Testimony), # 6 Unredacted Version of Document Sought to be Sealed (Athey Deposition), # 7 Certificate/Proof of Service)(Perry, Mark) (Filed on 4/28/2021) (Entered: 04/28/2021) |

| 04/28/2021 | 518 | OBJECTIONS to *Expert Testimony* by Apple Inc.. (Attachments: # 1 Declaration of M. Perry, # 2 Exhibit 1, # 3 Exhibit 2)(Perry, Mark) (Filed on 4/28/2021) (Entered: 04/28/2021) |
| --- | --- | --- |
| 04/28/2021 | 519 | Joint Stipulation and Proposed Order Regarding Rebuttal Expert Direct Testimony filed by Epic Games, Inc., Apple Inc. (Bornstein, Gary) (Filed on 4/28/2021) Modified on 4/29/2021 (cjlS, COURT STAFF). (Entered: 04/28/2021) |
| 04/29/2021 | 520 | Statement of Objections to Apple Expert's Written Direct Testimony by Epic Games, Inc. (Bornstein, Gary) (Filed on 4/29/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/29/2021) |
| 04/29/2021 | 521 | **PRETRIAL ORDER NO. 6 RE: OBJECTIONS TO EXPERT WRITTEN DIRECT TESTIMONY 517 518 520 .** Signed by Judge Yvonne Gonzalez Rogers on 4/29/2021. (ygrlc2S, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 522 | Administrative Motion to File Under Seal filed by Yoga Buddhi Co.. (Attachments: # 1 Declaration of Douglas J. Dixon, # 2 Declaration of Benjamin Simon, # 3 Proposed Order, # 4 Redacted Version of Exhibit A, # 5 Unredacted Version of Exhibit A, # 6 Redacted Version of Exhibit B, # 7 Unredacted Version of Exhibit B, # 8 Redacted Version of Exhibit C, # 9 Unredacted Version of Exhibit C, # 10 Redacted Version of Exhibit D, # 11 Unredacted Version of Exhibit D, # 12 Redacted Version of Exhibit E, # 13 Unredacted Version of Exhibit E, # 14 Redacted Version of Exhibit F, # 15 Unredacted Version of Exhibit F, # 16 Redacted Version of Exhibit G, # 17 Unredacted Version of Exhibit G, # 18 Redacted Version of Exhibit H, # 19 Unredacted Version of Exhibit H, # 20 Redacted Version of Exhibit I, # 21 Unredacted Version of Exhibit I, # 22 Redacted Version of Exhibit J, # 23 Unredacted Version of Exhibit J)(Dixon, Douglas) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 523 | NOTICE of Appearance by Patrick Maben Hammon. (Hammon, Patrick) (Filed on 4/29/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/29/2021) |
| 04/29/2021 | 524 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz. (Byrd, Rachele) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 525 | Administrative Motion to File Under Seal *Non-Party Roblox Inc's Administrative Motion to Keep Competitively Sensitive Information Under Seal* filed by Roblox, Inc.. (Attachments: # 1 Declaration Declaration of Hans Gunawan Pursuant to Local Rule 79-5(e)(1) In Support of Roblox Inc.'s Administrative Motion to Keep Competitively Sensitive Information Under Seal, # 2 Proposed Order [Proposed] Order Granting Non-Party Roblox Inc's Administrative Motion to Keep Competitively Sensitive Information Under Seal, # 3 Certificate/Proof of Service Certificate of Service)(Hammon, Patrick) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 526 | Administrative Motion to File Under Seal *Certain Trial Exhibits* filed by Valve Corporation. (Attachments: # 1 Declaration of Karl Quackenbush in Support of Non-Party Valve Corporation's Administrative Motion to Seal Certain Trial Exhibits of Defendant Apple, Inc., # 2 Proposed Order Granting Non-Party Valve Corporation's Administrative Motion to Seal Certain Trial Exhibits of Defendant Apple, Inc., # 3 Exhibit A Unredacted DX3585, # 4 Exhibit B Unredacted DX5333, # 5 Exhibit C Unredacted DX3931, # 6 Exhibit D Unredacted DX4202, # 7 Exhibit E Unredacted DX4388, # 8 Exhibit F Unredacted DX3746, # 9 Exhibit G Unredacted DX3868 DX5322, # 10 Exhibit H Unredacted DX4514 DX5321, # 11 Exhibit I Unredacted DX4200 DX5365)(Chang, Jaemin) (Filed on 4/29/2021) (Entered: 04/29/2021) |

| 04/29/2021 | 527 | Epic Games, Inc.'s Notice of Submission of Redacted Version of Written Direct Testimony of Dr. David S. Evans (Ex. Expert 1) by Epic Games, Inc. (Attachments: # 1 Redacted Version of Ex. Expert 1)(Byars, Michael) (Filed on 4/29/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/29/2021) |
|---|---|---|
| 04/29/2021 | 528 | Administrative Motion to File Under Seal filed by Match Group, Inc.. (Attachments: # 1 Declaration, # 2 Declaration, # 3 Proposed Order, # 4 Unredacted Version of Exhibit A, # 5 Redacted Version of Exhibit B, # 6 Unredacted Version of Exhibit B, # 7 Redacted Version of Exhibit C, # 8 Unredacted Version of Exhibit C, # 9 Redacted Version of Exhibit D, # 10 Unredacted Version of Exhibit, # 11 Redacted Version of Exhibit E, # 12 Unredacted Version of Exhibit E, # 13 Redacted Version of Exhibit F, # 14 Unredacted Version of Exhibit F, # 15 Redacted Version of Exhibit G, # 16 Unredacted Version of Exhibit G, # 17 Unredacted Version of Exhibit H)(Dixon, Douglas) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 529 | Declaration of Adrian Ong in Support of 491 Epic Games, Inc.'s Administrative Motion to Seal Portions of its Four-Hour Deposition Designation filed byMatch Group, Inc.. (Related document(s) 491 ) (Dixon, Douglas) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 530 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations (Byars, Michael) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 531 | CERTIFICATE OF SERVICE by Epic Games, Inc. (Byars, Michael) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/30/2021 | 532 | Press Pool Schedule for Week of May 3, 2021 re 485 Pretrial Order by Reporters Committee for Freedom of the Press and 18 Media Organizations. (Townsend, Katie) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 533 | Class Plaintiffs' Schedule Re: In-Person Attendance at Trial, Week of May 3, 2021 re 485 Pretrial Order by Donald R. Cameron.(Berman, Steve) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 534 | DEFENDANT APPLE INC.S RESPONSE TO COURT ORDER RE: OBJECTIONS TO EXPERT TESTIMONY re 520 Statement, 521 Order on Objections to Expert Testimony by Apple Inc. (Perry, Mark) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 535 | DECLARATION OF ANDREW ROPE IN SUPPORT OF SEALING PORTIONS PROPOSED TRIAL TESTIMONY re 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations, 489 Administrative Motion to File Under Seal Expert Written Direct Testimony, 505 Administrative Motion to File Under Seal Deposition Designations, 491 Epic Games, Inc.'s Administrative Motion to Seal Portions of its Four-Hour Deposition Designation filed by Google LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 509 , 489 , 505 , 491 ) (Bhansali, Asim) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 536 | Epic Games, Inc.'s Statement Responding to Pretrial Order No. 6 & Apple Inc.'s Objections to Expert Testimony by Epic Games, Inc. (Bornstein, Gary) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 537 | Proposed Order re 489 Administrative Motion to File Under Seal *Expert Written Direct Testimony*, 505 Administrative Motion to File Under Seal *Deposition Designations*, 491 Epic Games, Inc.'s Administrative Motion to Seal Portions of its Four-Hour Deposition |

| | | |
|---|---|---|
| | | Designation, 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations by Google LLC. (Bhansali, Asim) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 538 | SUPPLEMENTAL STIPULATION AND PROPOSED ORDER RE TRIAL STIPULATIONS filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 539 | OPPOSITION/RESPONSE (re 515 ADMINISTRATIVE MOTION Partially Seal the Courtroom ) filed byEpic Games, Inc.. (Bornstein, Gary) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 540 | DECLARATION OF RACHEL S. BRASS IN RESPONSE TO EPIC GAMES, INC.S ADMINISTRATIVE MOTION TO SEAL PORTIONS OF ITS EXPERT WRITTEN DIRECT EXAMINATIONS filed by Apple Inc. (Attachments: # 1 Proposed Order, # 2 Unredacted Version of Document Sought to be Sealed (Ex. Expert 1), # 3 Unredacted Version of Document Sought to be Sealed (Ex. Expert 2), # 4 Unredacted Version of Document Sought to be Sealed (Ex. Expert 3), # 5 Unredacted Version of Document Sought to be Sealed (Ex. Expert 13), # 6 Unredacted Version of Document Sought to be Sealed (Ex. Expert 14), # 7 Unredacted Version of Document Sought to be Sealed (Ex. Expert 15), # 8 Unredacted Version of Document Sought to be Sealed (Ex. Expert 16), # 9 Certificate/Proof of Service)(Related document(s) 509 ) (Brass, Rachel) (Filed on 4/30/2021) Modified on 4/30/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 541 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts. (oh, COURT STAFF) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 542 | REDACTED EXHIBIT re 489 Administrative Motion to File Under Seal Re: Expert Written Direct Testimony, 490 Notice (Other), (Replacement for 489-3 and 490-1 (Expert #6)) filed by Apple Inc. (Related document(s) 489 , 490 ) (Brass, Rachel) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 543 | DECLARATION OF BRIAN SIMS IN SUPPORT OF APPLE INC.S ADMINISTRATIVE MOTION TO SEAL (re 515 ADMINISTRATIVE MOTION Partially Seal the Courtroom) filed by PayPal, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Yang, Yi) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 544 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts. (oh, COURT STAFF) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 545 | DECLARATION OF BRIAN SIMS IN SUPPORT OF 515 APPLE INC.S ADMINISTRATIVE MOTION TO SEAL filed by PayPal, Inc. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Yang, Yi) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 546 | Administrative Motion to File Under Seal -*Trial Exhibits*- filed by Facebook, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Exh 1, # 4 Unredacted Version of Exh 1, # 5 Redacted Version of Exh 2, # 6 Unredacted Version of Exh 2, # 7 Redacted Version of Exh 3, # 8 Unredacted Version of Exh 3, # 9 Redacted Placeholder of Exh 4, # 10 Unredacted Version of Exh 4)(Curran-Huberty, Emily) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 547 | **PRETRIAL ORDER NO. 7: RE THIRD PARTY ADMINISTRATIVE MOTIONS TO SEAL. Signed by Judge Yvonne Gonzalez Rogers on 4/30/2021. (fs, COURT STAFF) (Filed on 4/30/2021) (Entered: 04/30/2021)** |

| 04/30/2021 | 548 | **PRETRIAL ORDER NO. 8 RE: ADMINISTRATIVE MOTION TO SEAL THE COURTROOM DURING PRESENTATION OF CERTAIN CONFIDENTIAL MATERIAL AT TRIAL.** Signed by Judge Yvonne Gonzalez Rogers on 4/30/2021. (fs, COURT STAFF) (Filed on 4/30/2021) (Entered: 04/30/2021) |
|---|---|---|
| 04/30/2021 | 549 | NOTICE of Appearance by Ellen London *on Behalf of Non-Party Lyft, Inc.* (London, Ellen) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 550 | Administrative Motion to File Under Seal *Portions of Trial Exhibits* filed by Lyft, Inc.. (Attachments: # 1 Declaration Declaration of Ellen London in Support of Non-Party Lyft, Inc.'s Administrative Motion to File Under Seal Portions of Trial Exhibits, # 2 Declaration Declaration of Mojin Chen in Support of Non-Party Lyft, Inc.'s Administrative Motion to File Under Seal Portions of Trial Exhibits, # 3 Proposed Order [Proposed] Order Granting Non-Party Lyft, Inc.'s Administrative Motion to Seal Confidential Information Pursuant to Civil L.R. 7-11 & 79.5, # 4 Exhibit Redacted Version of Exhibit A, # 5 Exhibit Unredacted Version of Exhibit A, # 6 Exhibit Redacted Version of Exhibit B, # 7 Exhibit Unredacted Version of Exhibit B, # 8 Exhibit Redacted Version of Exhibit C, # 9 Exhibit Unredacted Version of Exhibit C)(London, Ellen) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 551 | Administrative Motion to File Under Seal *Portions of Proposed Trial Exhibits* filed by Microsoft Corporation. (Attachments: # 1 Proposed Order, # 2 Declaration of David P. Chiappetta in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 3 Declaration of David Hampton in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 4 Redacted Hampton Ex. A PX-2477 DX-5523, # 5 Unredacted Hampton Ex. A PX-2477 DX-5523, # 6 Declaration of Herbert Holzer in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 7 Redacted Holzer Ex. A PX-2478, # 8 Unredacted Holzer Ex. A PX-2478, # 9 Redacted Holzer Ex. B DX-5528, # 10 Unredacted Holzer Ex. B DX-5528, # 11 Declaration of David Los in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 12 Redacted Los Ex. A DX-3110 5402, # 13 Unredacted Los Ex. A DX-3110 5402, # 14 Declaration of Stephanie Louie in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 15 Redacted Louie Ex. A DX-3918, # 16 Unredacted Louie Ex. A DX-3918, # 17 Declaration of Cynthia Williams in Support of Administrative Motion to Seal Portions of Proposed Trial Exhibits, # 18 Redacted Williams Ex. A PX-2475 DX-5521, # 19 Unredacted Williams Ex. A PX-2475 DX-5521 Part 1, # 20 Unredacted Williams Ex. A PX-2475 DX-5521 Part 2, # 21 Redacted Williams Ex. B PX-2476 DX-5522, # 22 Unredacted Williams Ex. B PX-2476 DX-5522, # 23 Redacted Williams Ex. C DX-3437, # 24 Unredacted Williams Ex. C DX-3437, # 25 Redacted Williams Ex. D DX-3587, # 26 Unredacted Williams Ex. D DX-3587, # 27 Redacted Williams Ex. E DX-3764, # 28 Unredacted Williams Ex. E DX-3764)(Chiappetta, David) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 552 | NOTICE of Appearance by David P. Chiappetta *For Non-Party Nintendo of America Inc.* (Chiappetta, David) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 553 | NOTICE of Appearance by Marc E. Mayer *on behalf of Non-Party Kabam, Inc.* (Mayer, Marc) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 554 | Administrative Motion to File Under Seal filed by Nintendo of America Inc.. (Attachments: # 1 Exhibit Exhibit 1 redacted version, # 2 Exhibit Exhibit 1 sealed version, # 3 Declaration Declaration of Steven Singer in Spport of Non Party Nintendo of America's Administrative Motion to Seal, # 4 Proposed Order Proposed Order) (Chiappetta, David) (Filed on 4/30/2021) (Entered: 04/30/2021) |

| | | |
|---|---|---|
| 04/30/2021 | 555 | Administrative Motion to File Under Seal *Certain Trial Exhibits of Plaintiff Epic Games, Inc.* filed by Kabam, Inc.. (Attachments: # 1 Declaration of Marc E. Mayer, # 2 Declaration of Erick Chang, # 3 Proposed Order, # 4 Unredacted Version of Exhibit A, # 5 Unredacted Version of Exhibit B)(Mayer, Marc) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 556 | NOTICE OF SUBMISSION OF REDACTED VERSION OF WRITTEN DIRECT TESTIMONY OF NED S. BARNES, CPA by Epic Games, Inc. (Attachments: # 1 Exhibit Expert 2, WRITTEN DIRECT TESTIMONY OF NED S. BARNES, CPA) (Byars, Michael) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 557 | NOTICE of Appearance by Brendan P. Cullen *on Behalf of Spotify USA Inc.* (Cullen, Brendan) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 558 | NOTICE of Appearance by Shane Michael Palmer *on Behalf of Spotify USA Inc.* (Palmer, Shane) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 559 | MOTION for leave to appear in Pro Hac Vice *re: Steven L. Holley* ( Filing fee $ 317, receipt number 0971-15914706.) filed by Spotify USA Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Holley, Steven) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 560 | Administrative Motion to File Under Seal filed by Spotify USA Inc.. (Attachments: # 1 Declaration of Benjamin Kung, # 2 Declaration of Shane M. Palmer, # 3 Proposed Order, # 4 Unredacted Version of Exhibit 1, # 5 Unredacted Version of Exhibit 2) (Cullen, Brendan) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 561 | Administrative Motion to File Under Seal filed by Samsung Electronics Co., Ltd. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit)(Batter, Kyle) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| 04/30/2021 | 562 | Consumer Plaintiffs' Administrative Motion For Entry of Supplemental Protective Orders filed by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz. Responses due by 5/4/2021. (Attachments: # 1 Declaration Declaration of Brittany N. DeJong, # 2 Proposed Order, # 3 Proposed Order, # 4 Proposed Order, # 5 Proposed Order, # 6 Certificate/Proof of Service)(DeJong, Brittany) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 04/30/2021 | 563 | STIPULATION WITH [PROPOSED] ORDER Regarding Access to Sealed Portions of Trial Testimony filed by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 4/30/2021) Modified on 5/3/2021 (cjlS, COURT STAFF). (Entered: 04/30/2021) |
| 05/02/2021 | 564 | **PRETRIAL ORDER NO. 9 RE: ADDITIONAL THIRD PARTY ADMINISTRATIVE MOTIONS TO SEAL** Re: 551 and 561 . Signed by Judge Yvonne Gonzalez Rogers on 5/2/2021. (ygrlc2S, COURT STAFF) (Filed on 5/2/2021) (Entered: 05/02/2021) |
| 05/02/2021 | 565 | NOTICE of Appearance by Jennifer J. Rho *for Defendant Apple Inc.* (Rho, Jennifer) (Filed on 5/2/2021) (Entered: 05/02/2021) |
| 05/03/2021 | 566 | NOTICE of Appearance by Henry H. Cornillie *for Defendant Apple Inc.* (Cornillie, Henry) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 567 | DECLARATION of David P. Chiappetta in Opposition to 489 Administrative Motion to File Under Seal *Expert Written Direct Testimony*, 505 Administrative Motion to File Under Seal Deposition Designations (to Partially Seal)filed by Microsoft Corporation. (Attachments: # 1 Exhibit A - Declaration of Cynthia Williams)(Related document(s) |

| | | |
|---|---|---|
| | | 489 , 505 ) (Chiappetta, David) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 568 | Declaration of Steven Singer in Support of 489 Administrative Motion to File Under Seal Expert Written Direct Testimony, 505 Administrative Motion to File Under Seal Deposition Designations filed by Nintendo of America Inc.. (Related document(s) 489 , 505 ) (Chiappetta, David) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 569 | Declaration of Karl Quackenbush in Support of 489 Administrative Motion to File Under Seal *Expert Written Direct Testimony*, 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations filed by Valve Corporation. (Related document(s) 489 , 509 ) (Chang, Jaemin) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 570 | Declaration of Adrian Ong in Support of 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations filed by Match Group, Inc.. (Related document(s) 509 ) (Dixon, Douglas) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 571 | MOTION for Joinder *In 514 Defendant Apple Inc.'s Administrative Motion to Seal PX-2339* filed by Amazon.com Services LLC. (Attachments: # 1 Declaration of Andrew Bennet in Support of Joinder, # 2 Exhibit 1 to Declaration of Andrew Bennet, # 3 Proposed Order)(Tullman, Molly) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 572 | ***SEE DOCKET 578 FOR CORRECTED ENTRY*** <br><br> **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/3/2021. Further Bench Trial Tuesday, 5/4/2021 at 8:00AM.Total Time in Court: 4:22. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** <br> **Please use the following Dial in information:ATT PUBLIC DIAL IN: 1-877-336-1839** <br> **Access Code: 9403112** <br> **(fs, COURT STAFF) (Date Filed: 5/3/2021) Modified on 5/5/2021 (cjlS, COURT STAFF). (Entered: 05/03/2021)** |
| 05/03/2021 | 573 | Administrative Motion to File Under Seal *Non-Party Roblox Inc's Administrative Motion to Partially Seal Written Direct Testimony* filed by Roblox, Inc.. (Attachments: # 1 Declaration Declaration of Mark Barbolak in support of Apple Inc.'s and Epic Games, Inc.'s Motions to Seal Certain Expert Testimony, # 2 Proposed Order [Proposed] Order Granting Non-Party Roblox Inc's Administrative Motion to Partially Seal Written Direct Testimony, # 3 Certificate/Proof of Service Certificate of Service)(Hammon, Patrick) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 574 | Declaration of Benjamin Kung in Support of 489 Administrative Motion to File Under Seal *Expert Written Direct Testimony* filed bySpotify USA Inc.. (Related document(s) 489 ) (Cullen, Brendan) (Filed on 5/3/2021) (Entered: 05/03/2021) |
| 05/03/2021 | 575 | Declaration of Benjamin Kung in Support of 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations filed by Spotify USA Inc.. (Related document(s) 509 ) (Cullen, Brendan) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 576 | Administrative Motion to File Under Seal Non-Party Sony Interactive Entertainment LLC's Administrative Motion to Keep Competitively Sensitive Information Under Seal |

| | | |
|---|---|---|
| | | [Related Docket Entries 453 , 489 and 505 filed by Sony Interactive Entertainment LLC. (SEE DOCKET ENTRY 580 FOR CORRECTED VERSION OF ATTACHMNENT 17) (Attachments: # 1 Declaration of John F. Cove, Jr., # 2 Exhibit A (Redacted), # 3 Exhibit A (Unredacted), # 4 Exhibit B (Redacted), # 5 Exhibit B (Unredacted), # 6 Exhibit C (Redacted), # 7 Exhibit C (Unredacted), # 8 Exhibit D (Redacted), # 9 Exhibit D (Unredacted), # 10 Exhibit E (Redacted), # 11 Exhibit E (Unredacted), # 12 Exhibit F (Redacted), # 13 Exhibit F (Unredacted), # 14 Exhibit G (Redacted), # 15 Exhibit G (Unredacted), # 16 Exhibit H (Redacted), # 17 Exhibit H (Unredacted), # 18 Exhibit I (Redacted), # 19 Exhibit I (Unredacted), # 20 Exhibit J (Redacted), # 21 Exhibit J (Unredacted), # 22 Declaration of Don Sechler, # 23 Proposed Order, # 24 Certificate/Proof of Service)(Cove, John) (Filed on 5/3/2021) Modified on 5/4/2021 (amd3S, COURT STAFF). Modified on 5/4/2021 (cjlS, COURT STAFF). (Entered: 05/03/2021) |
| 05/03/2021 | 578 | Corrected 572 Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/3/2021. [minutes corrected to reflect correct exhibit number on the minute sheet.] (fs, COURT STAFF) (Filed on 5/3/2021) Modified on 5/5/2021 (cjlS, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 577 | Administrative Motion to File Under Seal *Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order)(Brass, Rachel) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 579 | Request to Modify List of Pre-Authorized Pool Reporters re 485 Pretrial Order, 475 Response by Reporters Committee for Freedom of the Press and 18 Media Organizations. (Attachments: # 1 Proposed Order)(Townsend, Katie) (Filed on 5/4/2021) Modified on 5/5/2021 (cjlS, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 580 | UNREDACTED EXHIBIT H re 576 Non-Party Sony Interactive Entertainment LLC's Administrative Motion to Keep Competitively Sensitive Information Under Seal (Related Docket Entries 453 , 489 and 505 ) (CORRECTION OF DOCKET [576-17] EXHIBIT H) filed by Sony Interactive Entertainment LLC. (Related document(s) 576 ) (Cove, John) (Filed on 5/4/2021) Modified on 5/4/2021 (cjlS, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 581 | MOTION for leave to appear in Pro Hac Vice *by H. Phillips for Apple Inc.* ( Filing fee $ 317, receipt number 0971-15924156.) filed by Apple Inc.. (Phillips, Harry) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 582 | NOTICE of Appearance by Julian Wolfe Kleinbrodt *for Defendant Apple Inc.* (Kleinbrodt, Julian) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 583 | STIPULATION WITH [PROPOSED] ORDER Extending Time to Respond to 562 Consumer Plaintiffs' Administrative Motion for Entry of Supplemental Protective Orders filed by Apple Inc., Epic Games, Inc. (Attachments: # 1 Declaration of E. Dettmer) (Dettmer, Ethan) (Filed on 5/4/2021) Modified on 5/5/2021 (cjlS, COURT STAFF). (Entered: 05/04/2021) |
| 05/04/2021 | 584 | NOTICE of Appearance by Anthony Doc Bedel *for Defendant Apple Inc.* (Bedel, Anthony) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 585 | NOTICE of Appearance by Soolean Choy *for Defendant Apple Inc.* (Choy, Soolean) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 586 | MOTION for leave to appear in Pro Hac Vice *by J. Bracht for Apple Inc.* ( Filing fee $ 317, receipt number 0971-15926040.) filed by Apple Inc.. (Bracht, Jennifer) (Filed on 5/4/2021) (Entered: 05/04/2021) |

| 05/04/2021 | 587 | NOTICE of Appearance by Lauren M. Harding *on behalf of Non-Party Netflix, Inc.* (Harding, Lauren) (Filed on 5/4/2021) (Entered: 05/04/2021) |
|---|---|---|
| 05/04/2021 | 588 | Administrative Motion to File Under Seal *Trial Exhibits PX-0197 and PX-2140* filed by Netflix, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Exhibit A, # 4 Unredacted Version of Exhibit A, # 5 Redacted Version of Exhibit B, # 6 Unredacted Version of Exhibit B)(Harding, Lauren) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 589 | CERTIFICATE OF SERVICE by Netflix, Inc. re 588 Administrative Motion to File Under Seal *Trial Exhibits PX-0197 and PX-2140* (Harding, Lauren) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 590 | NOTICE of Appearance by Lauren Dansey *for Defendant Apple Inc.* (Dansey, Lauren) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 591 | NOTICE of Appearance by Jennifer Bracht *for Defendant Apple Inc.* (Bracht, Jennifer) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 592 | **\*\*\*SEE DOCKET 599 FOR CORRECTED ENTRY\*\*\* Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/4/2021. Further Bench Trial set Wednesday, 5/5/2021 at 8:00 AM.Total Time in Court: 6:13. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** <br> **Please use the following Dial in information:** <br> **ATT PUBLIC DIAL IN: 1-877-336-1839** <br> **Access Code: 9403112** <br> **(fs, COURT STAFF) (Date Filed: 5/4/2021) Modified on 5/6/2021 (cjlS, COURT STAFF). (Entered: 05/04/2021)** |
| 05/04/2021 | 599 | Corrected 592 Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/4/2021. (fs, COURT STAFF) (Filed on 5/4/2021) Modified on 5/6/2021 (cjlS, COURT STAFF). (Entered: 05/06/2021) |
| 05/05/2021 | | Electronic filing error. REMINDER: No title Page. Exhibits e-filed separately and not as an attachment, requires a title page. Please refer to Civil Local Rules 3-4 re first page requirement. [err201] No further action is necessary. Re: 580 UNREDACTED EXHIBIT H to an Administrative Motion to File Under Seal, filed by Sony Interactive Entertainment LLC. (cjlS, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | 593 | NOTICE of Appearance by Matthew A Macdonald *on behalf of Non-Party Netflix, Inc.* (Macdonald, Matthew) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | 594 | **TRIAL ORDER NO.1 RE: STIPULATIONS, MEDIA REQUEST, AND REMAINING THIRD PARTY ADMINISTRATIVE MOTIONS TO SEAL. Signed by Judge Yvonne Gonzalez Rogers on 5/5/2021. (fs, COURT STAFF) (Filed on 5/5/2021) Modified on 5/6/2021 (amd3S, COURT STAFF). (Entered: 05/05/2021)** |
| 05/05/2021 | 595 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 and 5/5/2021 before Judge Yvonne Gonzalez Rogers by NVIDIA Corporation, for Court Reporter Diane Skillman. (Peters, Marc) (Filed on 5/5/2021) (Entered: 05/05/2021) |
| 05/05/2021 | 600 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/5/2021. Further Bench Trial set 5/6/2021 at 8:00 AM.Total Time in Court: 6 hours. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** |

| | | |
|---|---|---|
| | | **Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/5/2021) (Entered: 05/06/2021)** |
| 05/06/2021 | 596 | Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Deposition Testimony and any References at Trial to the Information Sought to be Sealed* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Joseph Kreiner, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Byars, Michael) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 597 | Declaration of Sanghoon Park in Support of 596 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Deposition Testimony and any References at Trial to the Information Sought to be Sealed* filed bySamsung Electronics Co., Ltd. (Related document(s) 596 ) (Batter, Kyle) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 598 | NOTICE by Facebook, Inc. *Motion for Clarification re: Trial Order No.1 594* (Curran-Huberty, Emily) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | | Electronic filing error. Incorrect event used. [err101] The proper event is a motion. This filing will not be processed by the clerks office. Please re-file in its entirety. Re : 598 ADMINISTRATIVE MOTION OF NON-PARTY FACEBOOK, INC. FOR CLARIFICATION RE: TRIAL ORDER NO. 1 [ECF 594] filed by Facebook, Inc. (cjlS, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 601 | ADMINISTRATIVE MOTION for Clarification re: Trial Order No. 1 (ECF 594 ) (CORRECTION OF DOCKET # 598 ) filed by Facebook, Inc. Responses due by 5/10/2021. (Curran-Huberty, Emily) (Filed on 5/6/2021) Modified on 5/7/2021 (cjlS, COURT STAFF). (Entered: 05/06/2021) |
| 05/06/2021 | 602 | MOTION Regarding Adverse Credibility Finding filed by Apple Inc.. Motion Hearing set for 6/15/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 5/20/2021. Replies due by 5/27/2021. (Attachments: # 1 Declaration, # 2 Proposed Order)(Srinivasan, Jagannathan) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 603 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/6/2021. Further Bench Trial set Friday, 5/7/2021 at 8:00 AM.Total Time in Court: 6:17. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/6/2021) (Entered: 05/06/2021)** |
| 05/07/2021 | 604 | Epic Games, Inc.'s Brief Regarding Apple Inc.'s Rule 802 Objections To Third Party Statements To Apple filed by Epic Games, Inc. (Forrest, Katherine) (Filed on 5/7/2021) Modified on 5/10/2021 (cjlS, COURT STAFF). (Entered: 05/07/2021) |
| 05/07/2021 | 605 | Press Pool Schedule for Week of May 10, 2021 by Reporters Committee for Freedom of the Press and 18 Media Organizations re 485 Pretrial Order. (Townsend, Katie) (Filed on 5/7/2021) Modified on 5/10/2021 (cjlS, COURT STAFF). (Entered: 05/07/2021) |

| 05/07/2021 | 606 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/7/2021) (Entered: 05/07/2021) |
|---|---|---|
| 05/07/2021 | 607 | Class Plaintiffs' Schedule Re: In-Person Attendance at Trial, Week of May 10, 2021 by Donald R. Cameron re 485 Pretrial Order. (Berman, Steve) (Filed on 5/7/2021) Modified on 5/10/2021 (cjlS, COURT STAFF). (Entered: 05/07/2021) |
| 05/07/2021 | 608 | Brief *re: Exhibits Containing inadmissible Hearsay* filed byApple Inc.. (Srinivasan, Jagannathan) (Filed on 5/7/2021) (Entered: 05/07/2021) |
| 05/07/2021 | 609 | **TRIAL ORDER NO. 2 RE: (1) 598 601 FACEBOOK INC. ADMINISTRATIVE MOTION TO CLARIFY; AND (2) 491 505 ADMINISTRATIVE MOTIONS TO SEAL DEPOSITION DESIGNATIONS.** Signed by Judge Yvonne Gonzalez Rogers on 5/7/2021. (ygrlc2S, COURT STAFF) (Filed on 5/7/2021) (Entered: 05/07/2021) |
| 05/07/2021 | 623 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/7/2021. Further Bench Trial set Monday, 5/10/2021 at 8:00AM.** <br><br> **Total Time in Court: 6:13. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** <br> **Please use the following Dial in information:** <br> **ATT PUBLIC DIAL IN: 1-877-336-1839** <br> **Access Code: 9403112** <br><br> **(fs, COURT STAFF) (Date Filed: 5/7/2021) (Entered: 05/10/2021)** |
| 05/08/2021 | 610 | Declaration of Steven Singer in Support of 596 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Deposition Testimony and any References at Trial to the Information Sought to be Sealed Portions of DX-4365, DX-4485, PX-2456, and PX-2442 I,* filed byNintendo of America Inc.. (Related document(s) 596 ) (Chiappetta, David) (Filed on 5/8/2021) (Entered: 05/08/2021) |
| 05/08/2021 | 611 | Administrative Motion to File Under Seal *Trial Exhibits* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 DX-4178, # 4 PX-0059, # 5 PX-0201, # 6 PX-0314, # 7 PX-0413, # 8 PX-0414)(Brass, Rachel) (Filed on 5/8/2021) (Entered: 05/08/2021) |
| 05/08/2021 | 612 | Notice of Withdrawal of Motion *611 Administrative Motion to File Under Seal Trial Exhibits* (Brass, Rachel) (Filed on 5/8/2021) (Entered: 05/08/2021) |
| 05/09/2021 | 613 | **TRIAL ORDER NO. 3 RE: BENCH TRIAL WEEK 1 PARTY SEALING REQUESTS.** Signed by Judge Yvonne Gonzalez Rogers on 5/9/2021. (ygrlc2S, COURT STAFF) (Filed on 5/9/2021) (Entered: 05/09/2021) |
| 05/09/2021 | 614 | **TRIAL ORDER NO. 4 RE: (1) ADMINISTRATIVE MOTIONS TO SEAL; AND (2) PARTIAL RULING ON EXPERT OBJECTIONS.** Signed by Judge Yvonne Gonzalez Rogers on 5/9/2021. (ygrlc2S, COURT STAFF) (Filed on 5/9/2021) (Entered: 05/09/2021) |
| 05/09/2021 | 615 | NOTICE re Samsung Request to Seal May 4, 2021 Trial Transcript by Apple Inc. (Attachments: # 1 Exhibit A)(Dettmer, Ethan) (Filed on 5/9/2021) Modified on 5/10/2021 (cjlS, COURT STAFF). (Entered: 05/09/2021) |
| 05/10/2021 | 616 | Transcript of Proceedings held on May 3, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2812 |

| | | |
|---|---|---|
| | | Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Redacted Transcript Deadline set for 6/10/2021. Release of Transcript Restriction set for 8/9/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/10/2021) (Additional attachment(s) added on 6/11/2021: # 1 Supplement Master Index) (oh, COURT STAFF). (Entered: 05/10/2021) |
| 05/10/2021 | 617 | Transcript of Proceedings held on May 4, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, telephone number 925-899-2812 Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/9/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 619 | Transcript of Proceedings held on May 6, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, telephone number 925-899-2812 Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/9/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 620 | Transcript of Proceedings held on May 7, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, telephone number 925-899-2812 Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/9/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 621 | Transcript of Proceedings held on May 5, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, telephone number 925-899-2812 Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction |

| | | |
|---|---|---|
| | | set for 8/9/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 622 | TRANSCRIPT ORDER for proceedings held on 5/3/2021 and full trial before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 624 | Administrative Motion to File Under Seal *Non-Party Nintendo of America Inc.'s Administrative Motion to Seal Portions of DX-3464* filed by Nintendo of America Inc.. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Redacted Exhibit 1, # 3 Proposed Order, # 4 Declaration Steven Singer)(Chiappetta, David) (Filed on 5/10/2021) **Locked per filer's request.** Modified on 5/10/2021 (ddkS, COURT STAFF). (Entered: 05/10/2021) |
| 05/10/2021 | 625 | MOTION for Leave to File *Non-Party Nintendo of America Inc.s Notice of Motion and Motion for Leave to Seek Reconsideration.* filed by Nintendo of America Inc.. (Attachments: # 1 Proposed Order [PROPOSED] Order Granting Non-Party Nintendo's Notice of Motion and Motion for Leave to Seek Reconsideration, # 2 Declaration Declaration of Steven Singer Non-Party Nintendo's Notice of Motion and Motion for Leave to Seek Reconsideration)(Chiappetta, David) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 626 | **ORDER by Magistrate Judge Thomas S. Hixson granting 510 Stipulation. (rmm2S, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021)** |
| 05/10/2021 | 627 | Declaration in Support of 596 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Deposition Testimony and any References at Trial to the Information Sought to be Sealed Declaration of Brian Sims in Support of Epic Games, Inc.'s Administrative Motion to Seal* filed byPayPal, Inc.. (Attachments: # 1 Exhibit)(Related document(s) 596 ) (Yang, Yi) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 628 | NOTICE of Appearance by Dana Li *for Defendant Apple Inc.* (Li, Dana) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 629 | STIPULATION WITH PROPOSED ORDER *Regarding Testimony Submitted With Four-Hour Deposition Designations* filed by Apple Inc., Epic Games, Inc. (Perry, Mark) (Filed on 5/10/2021) Modified on 5/11/2021 (amd3S, COURT STAFF). (Entered: 05/10/2021) |
| 05/10/2021 | 636 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/10/2021. Further Bench Trial set for Tuesday, 5/11/2021 at 8:00 AM. Total Time in Court: 6:32. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** <br> **Please use the following Dial in information:** <br> **ATT PUBLIC DIAL IN: 1-877-336-1839** <br> **Access Code: 9403112** <br><br> **(fs, COURT STAFF) (Date Filed: 5/10/2021) (Entered: 05/11/2021)** |
| 05/11/2021 | 630 | NOTICE of Appearance by Arpine Lawyer *for Defendant Apple Inc.* (Lawyer, Arpine) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/11/2021 | 631 | TRANSCRIPT ORDER for proceedings held on 5/3/2021 - All trial days before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) |

| 05/11/2021 | 632 | TRANSCRIPT ORDER for proceedings held on 5/3/2021 - All trial days before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/11/2021 | 633 | TRANSCRIPT ORDER for proceedings held on 5/3,4,5/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/11/2021 | 634 | TRANSCRIPT ORDER for proceedings held on 3/1/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/11/2021 | 635 | STIPULATION WITH PROPOSED ORDER *Regarding Materials Relied Upon By Experts* filed by Apple Inc., Epic Games Inc. (Brass, Rachel) (Filed on 5/11/2021) Modified on 5/12/2021 (amd3S, COURT STAFF). (Entered: 05/11/2021) |
| 05/11/2021 | 637 | STIPULATION WITH PROPOSED ORDER *Regarding App Store App Categories* filed by Apple Inc., Epic Games, Inc. (Attachments: # 1 DX-5552)(Brass, Rachel) (Filed on 5/11/2021) Modified on 5/12/2021 (amd3S, COURT STAFF). (Entered: 05/11/2021) |
| 05/11/2021 | 638 | Administrative Motion to File Under Seal *Portions of SPOT-EPIC-00000932* filed by Spotify USA Inc.. (Attachments: # 1 Declaration of Benjamin Kung, # 2 Declaration of Shane M. Palmer, # 3 Proposed Order, # 4 Redacted Version of Exhibit A, # 5 Unredacted Version of Exhibit A)(Cullen, Brendan) (Filed on 5/11/2021) (Entered: 05/11/2021) |
| 05/11/2021 | 639 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/11/2021. Further Bench Trial set Wednesday, 5/12/2021 at 8:00 AM. Total Time in Court: 6:14. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/11/2021) (Entered: 05/12/2021)** |
| 05/12/2021 | 640 | STIPULATION WITH PROPOSED ORDER Regarding Materials Relied Upon By Experts, filed by Apple Inc., Epic Games, Inc. SEALED AT FILERS REQUEST. (Brass, Rachel) (Filed on 5/12/2021) Modified on 5/12/2021 (cjlS, COURT STAFF). Modified on 5/13/2021 (amd3S, COURT STAFF). (Entered: 05/12/2021) |
| 05/12/2021 | 641 | (Corrected) STIPULATION WITH [PROPOSED] ORDER Regarding Materials Relied Upon By Experts filed by Apple Inc., Epic Games, Inc. (Brass, Rachel) (Filed on 5/12/2021) Modified on 5/12/2021 (cjlS, COURT STAFF). (Entered: 05/12/2021) |
| 05/12/2021 | 642 | TRANSCRIPT ORDER for proceedings held on 5/3/2021 - 5/12/2021 and all future dates of trial before Judge Yvonne Gonzalez Rogers by Sony Interactive Entertainment LLC, for Court Reporter Diane Skillman. (Cove, John) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 643 | **TRIAL ORDER NO. 5 RE: (1) MOTION FOR ADVERSE CREDIBILITY FINDING; (2) SEALING REQUESTS; (3) STIPULATIONS; AND (4) RELATED CASES COUNSEL ACCESS TO SEALED DOCUMENTS AND TRANSCRIPTS. Signed by Judge Yvonne Gonzalez Rogers on 5/12/2021. (fs, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021)** |

| | | |
|---|---|---|
| 05/12/2021 | 644 | **ORDER by Judge Yvonne Gonzalez Rogers granting 559 Motion for Pro Hac Vice as to Steven L. Holley. (fs, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021)** |
| 05/12/2021 | 645 | **ORDER by Judge Yvonne Gonzalez Rogers granting 581 Motion for Pro Hac Vice as to Harry Phillips. (fs, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021)** |
| 05/12/2021 | 646 | **ORDER by Judge Yvonne Gonzalez Rogers granting 586 Motion for Pro Hac Vice as to Jennifer K. Bracht. (fs, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021)** |
| 05/12/2021 | 647 | TRANSCRIPT ORDER for proceedings held on May 6, 7, 10, 11, 2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 648 | Brief *("Epic Games, Inc.'s Opposition To Apple Inc.'s Motion For An Adverse Credibility Finding And Memorandum Of Points And Authorities In Support Thereof")* filed byEpic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt, # 2 Exhibit A, # 3 Exhibit B (Redacted Version), # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Proposed Order)(Earnhardt, Joe) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 649 | Administrative Motion to File Under Seal *Portions of SPOT-EPIC-00000925 and SPOT-EPIC-00001023* filed by Spotify USA Inc.. (Attachments: # 1 Declaration of Benjamin Kung, # 2 Declaration of Shane M. Palmer, # 3 Proposed Order, # 4 Redacted Version of Exhibit A, # 5 Unredacted Version of Exhibit A, # 6 Redacted Version of Exhibit B, # 7 Unredacted Version of Exhibit B)(Cullen, Brendan) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 650 | Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion To File Under Seal Supporting Exhibits To J. Wesley Earnhardt's Declaration In Support Of Epic Games, Inc.s Opposition To Apple Inc.'s Motion For An Adverse Credibility Finding")* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of J. Wesley Earnhardt, # 2 Exhibit B, # 3 Exhibit H, # 4 Exhibit I, # 5 Exhibit B (Redacted), # 6 Proposed Order)(Earnhardt, Joe) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 651 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/12/2021. Further Bench Trial set Thursday, 5/13/2021 at 8:00 AM. Total Time in Court: 6:16. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/12/2021) (Entered: 05/13/2021)** |
| 05/13/2021 | 652 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Valve Corporation. (Chang, Jaemin) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 653 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/13/2021. Further Bench Trial set Friday, 5/14/2021 at 8:00 AM.**<br><br>**Total Time in Court: 6:16. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:** |

7-ER-1391

| | | Please use the following Dial in information:<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/13/2021) (Entered: 05/13/2021)** |
|---|---|---|
| 05/14/2021 | 654 | Class Plaintiffs' Schedule re In-Person Attendance at Trial, Week of May 17, 2021 by Donald R. Cameron. (Berman, Steve) (Filed on 5/14/2021) Modified on 5/14/2021 (cjlS, COURT STAFF). (Entered: 05/14/2021) |
| 05/14/2021 | 655 | Press Pool Schedule for Week of May 17, 2021 by Reporters Committee for Freedom of the Press and 18 Media Organizations. (Townsend, Katie) (Filed on 5/14/2021) Modified on 5/14/2021 (cjlS, COURT STAFF). (Entered: 05/14/2021) |
| 05/14/2021 | 656 | Administrative Motion to File Under Seal *Trial Brief re Testimony of Dr. Cragg* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed (Trial Brief), # 4 Redacted Version of Document Sought to be Sealed (Declaration of R. Brass), # 5 Unredacted Version of Document Sought to be Sealed (Trial Brief), # 6 Unredacted Version of Document Sought to be Sealed (Declaration of R. Brass), # 7 Certificate/Proof of Service)(Brass, Rachel) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 657 | TRIAL BRIEF *re Testimony of Dr. Cragg* by Apple Inc.. (Attachments: # 1 Declaration of R. Brass)(Brass, Rachel) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 658 | TRANSCRIPT ORDER for proceedings held on May, 12, 13 & 14, 2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 659 | Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order)(Brass, Rachel) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 660 | Administrative Motion to File Under Seal filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Joseph Kreiner, # 2 Exhibit A to Declaration of Joseph Kreiner, # 3 DX-5549 (Sealed), # 4 DX-5550 (Sealed), # 5 DX-3233 (Sealed), # 6 DX-3233 (Redacted), # 7 DX-3297 (Sealed), # 8 DX-3297 (Redacted), # 9 DX-4362 (Sealed), # 10 DX-4362 (Redacted), # 11 DX-4800 (Sealed), # 12 DX-4800 (Redacted), # 13 Hitt Demonstratives (Sealed), # 14 Hitt Demonstratives (Redacted), # 15 PX-2456 (Sealed), # 16 PX-2456 (Redacted), # 17 PX-2469 (Sealed), # 18 PX-2469 (Redacted))(Clarke, Justin) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 661 | Proposed Order re 660 Administrative Motion to File Under Seal by Epic Games, Inc.. (Clarke, Justin) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 662 | EXHIBITS re 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed by Apple Inc.. (Attachments: # 1 Cragg Direct Demonstrative, # 2 DX-3122, # 3 DX-3174, # 4 DX-3248, # 5 DX-3465, # 6 DX-4089, # 7 DX-4094, # 8 DX-4170, # 9 DX-4199, # 10 DX-4312, # 11 DX-4495, # 12 DX-4760, # 13 DX-4793, # 14 DX-4794, # 15 DX-4795, # 16 DX-4796, # 17 DX-4797, # 18 DX-4800, # 19 DX-4807, # 20 DX-4809, # 21 DX-4815, # 22 DX-5338, # 23 PDX-0041, # 24 PX-0432, # 25 PX-0526, # 26 PX-0602, # 27 PX-0603, # 28 PX-0604, # 29 PX-0605, # 30 PX-0606, # 31 PX-0607, # 32 PX-0608, # 33 PX-0609, # 34 PX-0610, # 35 PX-0611, # 36 PX-0612, # 37 PX-0747, # 38 PX-1000, # 39 PX-1001, # 40 PX-1003, # 41 PX-1026, # 42 PX-1036, # 43 PX-1049, # 44 PX-1050, # 45 PX-1066, # 46 PX-1077, # 47 PX-2126, # 48 PX-2142, # 49 PX-2176, # 50 |

| | | PX-2326, # 51 PX-2328, # 52 PX-2385, # 53 PX-2391, # 54 PX-2392)(Related document(s) 659 ) (Brass, Rachel) (Filed on 5/14/2021) (Entered: 05/14/2021) |
|---|---|---|
| 05/14/2021 | 663 | Administrative Motion to File Under Seal filed by Sony Interactive Entertainment LLC. (Attachments: # 1 Declaration of Don Sechler in support of motion, # 2 Declaration of Patrick Colsher in support of motion, # 3 Redacted Version of Exhibit A, # 4 Unredacted Version of Exhibit A, # 5 Redacted Version of Exhibit B, # 6 Unredacted Version of Exhibit B, # 7 Redacted Version of Exhibit C, # 8 Unredacted Version of Exhibit C, # 9 Redacted Version of Exhibit D, # 10 Unredacted Version of Exhibit D, # 11 Redacted Version of Exhibit E, # 12 Unredacted Version of Exhibit E, # 13 Redacted Version of Exhibit F, # 14 Unredacted Version of Exhibit F, # 15 Redacted Version of Exhibit G, # 16 Unredacted Version of Exhibit G, # 17 Redacted Version of Exhibit H, # 18 Unredacted Version of Exhibit H, # 19 Redacted Version of Exhibit I, # 20 Unredacted Version of Exhibit I, # 21 Redacted Version of Exhibit J, # 22 Unredacted Version of Exhibit J, # 23 Proposed Order, # 24 Certificate/Proof of Service)(Cove, John) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 664 | CERTIFICATE OF SERVICE by Apple Inc. re 662 Exhibits to an Administrative Motion to File Under Seal,,,, 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* (Brass, Rachel) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 665 | Declaration of Kyle Batter in Support of 660 Administrative Motion to File Under Seal , 662 Exhibits to an Administrative Motion to File Under Seal,,,, filed bySamsung Electronics Co., Ltd. (Related document(s) 660 , 662 ) (Batter, Kyle) (Filed on 5/14/2021) (Entered: 05/14/2021) |
| 05/14/2021 | 666 | NOTICE of Filing of Deposition Designations Pursuant to Trial Order No. 2 by Apple Inc. (Brass, Rachel) (Filed on 5/14/2021) Modified on 5/17/2021 (cjlS, COURT STAFF). (Entered: 05/14/2021) |
| 05/14/2021 | 667 | NOTICE of Filing of Four-Hour Deposition Designations Pursuant to Trial Order No. 2 by Epic Games, Inc. (Attachments: # 1 Exhibit 1)(Byars, Michael) (Filed on 5/14/2021) Modified on 5/17/2021 (cjlS, COURT STAFF). (Entered: 05/14/2021) |
| 05/14/2021 | 689 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/14/2021. Further Bench Trial for Monday, 5/17/2021 at 8:00AM.Total Time in Court: 6:22. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/14/2021) (Entered: 05/17/2021)** |
| 05/15/2021 | 668 | Declaration of David P. Chiappetta in Support of 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byMicrosoft Corporation. (Related document(s) 659 ) (Chiappetta, David) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 669 | Declaration of Asim M. Bhansali in Support of 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byGoogle LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 659 ) (Bhansali, Asim) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 670 | Declaration of Brian Sims in Support of 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related* |

| | | |
|---|---|---|
| | | *Thereto* filed byPayPal, Inc.. (Related document(s) 659 ) (Yang, Yi) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 671 | Corrected EXHIBITS re 659 Administrative Motion to File Under Seal (Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto filed by Apple Inc. (Attachments: # 1 DX-4800 (corrected), # 2 Certificate/Proof of Service) (Related document(s) 659 ) (Brass, Rachel) (Filed on 5/15/2021) Modified on 5/17/2021 (cjlS, COURT STAFF). (Entered: 05/15/2021) |
| 05/15/2021 | 672 | Declaration of Ryan Takemoto in Support of 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byVisa Inc.. (Related document(s) 659 ) (Mayo, Sharon) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 673 | Declaration of Cynthia Williams in Support of 660 Administrative Motion to File Under Seal *Limited Portions of the Parties Trial Exhibits and any References at Trial to the Information Sought to be Sealed* filed byMicrosoft Corporation. (Related document(s) 660 ) (Chiappetta, David) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 674 | Declaration of JONATHAN ROSS CHRISTIE in Support of 662 Exhibits to an Administrative Motion to File Under Seal,,,, 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byApple Inc.. (Related document(s) 662 , 659 ) (Brass, Rachel) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 675 | Declaration of PETER WARMAN in Support of 662 Exhibits to an Administrative Motion to File Under Seal,,,, 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byApple Inc.. (Related document(s) 662 , 659 ) (Brass, Rachel) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 676 | Notice of Withdrawal of Written Direct Testimony by Apple Inc. (Doren, Richard) (Filed on 5/15/2021) Modified on 5/17/2021 (cjlS, COURT STAFF). (Entered: 05/15/2021) |
| 05/15/2021 | 677 | Declaration of Don Sechler in Support of 660 Administrative Motion to File Under Seal *Portions of PX-2456* filed bySony Interactive Entertainment LLC. (Related document(s) 660 ) (Cove, John) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 678 | EXHIBITS re 660 Administrative Motion to File Under Seal *Sony Interactive's Proposed Redactions to PX-2456, accompanying Declaration of Don Sechler (ECF 677)* filed bySony Interactive Entertainment LLC. (Attachments: # 1 PX-2456 (redacted), # 2 Certificate/Proof of Service)(Related document(s) 660 ) (Cove, John) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 679 | Declaration of Shane M. Palmer in Support of 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed bySpotify USA Inc.. (Related document(s) 659 ) (Cullen, Brendan) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 680 | Declaration of Benjamin Kung in Support of 660 Administrative Motion to File Under Seal filed bySpotify USA Inc.. (Related document(s) 660 ) (Cullen, Brendan) (Filed on 5/15/2021) (Entered: 05/15/2021) |
| 05/15/2021 | 681 | EXHIBITS re 660 Administrative Motion to File Under Seal *accompanying Declaration of Benjamin Kung (Dkt. No. 680)* filed bySpotify USA Inc.. (Attachments: # 1 Unredacted Version of Exhibit A (DX-5549), # 2 Unredacted Version of Exhibit B (DX-5550))(Related document(s) 660 ) (Cullen, Brendan) (Filed on 5/15/2021) (Entered: 05/15/2021) |

| 05/16/2021 | 682 | STIPULATION WITH [PROPOSED] ORDER Regarding Materials Relied Upon By Experts filed by Apple Inc., Epic Games, Inc. (Brass, Rachel) (Filed on 5/16/2021) Modified on 5/17/2021 (cjlS, COURT STAFF). (Entered: 05/16/2021) |
| --- | --- | --- |
| 05/17/2021 | 683 | Transcript of Proceedings held on May 10, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman and Pamela Batalo-Hebel, telephone number 925-899-2812, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/16/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/17/2021) Modified on 5/18/2021 (oh, COURT STAFF). (Entered: 05/17/2021) |
| 05/17/2021 | 685 | Transcript of Proceedings held on May 12, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado, telephone number 925-899-2812, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/16/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 686 | Transcript of Proceedings held on May 13, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado, telephone number 925-899-2812, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/16/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 687 | Transcript of Proceedings held on May 14, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado telephone number 925-899-2812, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/16/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/17/2021) (Entered: 05/17/2021) |

| 05/17/2021 | 688 | **TRIAL ORDER NO. 6 RE: EXHIBITS ONLY CONTAINING HEARSAY RE: 604 and 608 .** Signed by Judge Yvonne Gonzalez Rogers on 5/17/2021. (ygrlc2, COURT STAFF) (Filed on 5/17/2021) (Entered: 05/17/2021) |
|---|---|---|
| 05/17/2021 | 690 | Declaration of Jenna Hardy in Support of 660 Administrative Motion to File Under Seal , 659 Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed byThe Gearbox Entertainment. (Related document(s) 660 , 659 ) (Ball, Eric) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | | Electronic filing error. REMINDER: No title Page. Exhibits e-filed separately and not as an attachment, requires a title page. Please refer to Civil Local Rules 3-4 re first page requirement. [err201] No further action is necessary. Re: 678 Exhibits to an Administrative Motion to File Under Seal, filed by Sony Interactive Entertainment LLC. (cjlS, COURT STAFF) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 691 | OPPOSITION/RESPONSE (re 602 MOTION Regarding Adverse Credibility Finding ) filed byMicrosoft Corporation. (Attachments: # 1 Declaration of Brandon Kressin, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Chiappetta, David) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 692 | Administrative Motion to File Under Seal *Portions of SPOT-EPIC-00001047* filed by Spotify USA Inc.. (Attachments: # 1 Declaration of Benjamin Kung, # 2 Declaration of Shane M. Palmer, # 3 Proposed Order, # 4 Redacted Version of Exhibit A, # 5 Unredacted Version of Exhibit A)(Cullen, Brendan) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 693 | Declaration of David P. Chiappetta in Support of 650 Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion To File Under Seal Supporting Exhibits To J. Wesley Earnhardt's Declaration In Support Of Epic Games, Inc.s Opposition To Apple Inc.'s Motion Fo* filed byMicrosoft Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 650 ) (Chiappetta, David) (Filed on 5/17/2021) (Entered: 05/17/2021)* |
| 05/17/2021 | 694 | Declaration of Steven Singer in Support of 650 Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion To File Under Seal Supporting Exhibits To J. Wesley Earnhardt's Declaration In Support Of Epic Games, Inc.s Opposition To Apple Inc.'s Motion Fo* filed byNintendo of America Inc.. (Related document(s) 650 ) (Chiappetta, David) (Filed on 5/17/2021) (Entered: 05/17/2021)* |
| 05/17/2021 | 695 | *Stipulated [Proposed] Supplemental Protective Order Governing Discovery From Glu Mobile, Inc.* filed by Edward W. Hayter, Edward Lawrence, Robert Pepper, Stephen H. Schwartz, Apple Inc., Epic Games, Inc. (DeJong, Brittany) (Filed on 5/17/2021) Modified on 5/18/2021 (amd3S, COURT STAFF) (Entered: 05/17/2021) |
| 05/17/2021 | 696 | Administrative Motion to File Under Seal *Portions of Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Written and Oral Testimony of Dr. Michael I. Cragg* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A - Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Written and Oral Testimony of Dr. Michael I. Cragg, # 2 Exhibit B - Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Written and Oral Testimony of Dr. Michael I. Cragg (REDACTED), # 3 Declaration of S. Stuckey in Support of Epic Games, Inc.'s Administrative Motion to File Under Seal, # 4 Proposed Order Granting Epic Games, Inc.'s Motion to file Under Seal, # 5 Certificate/Proof of Service Certificate of Service)(Even, Yonatan) (Filed on 5/17/2021) (Entered: 05/17/2021) |

| | | |
|---|---|---|
| 05/17/2021 | 697 | RESPONSE re 657 Trial Brief *Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Written and Oral Testimony of Dr. Michael I. Cragg* by Epic Games, Inc.. (Attachments: # 1 Declaration of S. Stuckey in Support of Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike, # 2 Exhibit A to Decl. of S. Stuckey, # 3 Exhibit B to Decl. of S. Stuckey, # 4 Exhibit C to Decl. of S. Stuckey, # 5 Exhibit D to Decl. of S. Stuckey, # 6 Exhibit E to Decl. of S. Stuckey, # 7 Proposed Order Denying Apple Inc.'s Motion to Strike)(Even, Yonatan) (Filed on 5/17/2021) (Entered: 05/17/2021) |
| 05/17/2021 | 700 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/17/2021. Further Bench Trial Tuesday, 5/18/2021 at 8:00AM.Total Time in Court: 6:19. Court Reporter: Diane Skillman.** <br><br> **FOR PUBLIC ACCESS TO BENCH TRIAL:** <br> **Please use the following Dial in information:** <br> **ATT PUBLIC DIAL IN: 1-877-336-1839** <br> **Access Code: 9403112** <br><br> **(fs, COURT STAFF) (Date Filed: 5/17/2021) (Entered: 05/18/2021)** |
| 05/18/2021 | 698 | Epic Games, Inc.'s Notice of Submission of Redacted Versions of Expert Written Direct Testimony by Epic Games, Inc. (Attachments: # 1 Lesser Redacted Version of Ex. Expert 1, # 2 Lesser Redacted Version of Ex. Expert 13, # 3 Lesser Redacted Version of Ex. Expert 14, # 4 Lesser Redacted Version of Ex. Expert 15, # 5 Lesser Redacted Version of Ex. Expert 16)(Byars, Michael) (Filed on 5/18/2021) Modified on 5/19/2021 (cjlS, COURT STAFF). (Entered: 05/18/2021) |
| 05/18/2021 | 699 | Administrative Motion to File Under Seal *Portions of Ex. Expert 1* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Expert 1 [UNREDACTED], # 2 Exhibit Expert 1 [REDACTED], # 3 Declaration of M. Brent Byars in Support of Epic Games Inc.'s Administrative Motion to Seal, # 4 Proposed Order on Administrative Motion to Seal) (Byars, Michael) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 701 | TRANSCRIPT ORDER for proceedings held on May 10, 11, 12, 13 & 14, 2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 702 | Administrative Motion to File Under Seal *Reply Brief re Cragg Testimony* filed by Apple Inc.. (Attachments: # 1 Proposed Order, # 2 Redacted Version of Document Sought to be Sealed (Reply Brief), # 3 Unredacted Version of Document Sought to be Sealed (Reply Brief), # 4 Certificate/Proof of Service)(Brass, Rachel) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 703 | TRIAL BRIEF *re Testimony of Dr. Cragg* by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Exhibit A)(Brass, Rachel) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 704 | NOTICE of Withdrawal of Trial Exhibit by Apple Inc. (Doren, Richard) (Filed on 5/18/2021) Modified on 5/19/2021 (cjlS, COURT STAFF). (Entered: 05/18/2021) |
| 05/18/2021 | 705 | Administrative Motion to File Under Seal *Portions of Redlined Content Licence and Distribution Agreement* filed by Nintendo of America Inc.. (Attachments: # 1 Exhibit Redacted Version of Exhibit, # 2 Exhibit Unredacted Version of Exhibit, # 3 Proposed Order Proposed Order)(Chiappetta, David) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 706 | ADMINISTRATIVE MOTION *for Leave to File Sur-Reply* filed by Epic Games, Inc.. Responses due by 5/24/2021. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Administrative Motion for Leave To File Sur-Reply in Response to |

| | | |
|---|---|---|
| | | Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg, # 2 Epic Games, Inc.'s Sur-Reply in Response To Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg, # 3 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Sur-Reply in Response To Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg, # 4 Exhibit A, # 5 Proposed Order)(Even, Yonatan) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 707 | Administrative Motion to File Under Seal filed by Epic Games, Inc.. (Attachments: # 1 Epic Games, Inc.'s Sur-Reply in Response to Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg - SEALED/UNREDACTED, # 2 Epic Games, Inc.'s Sur-Reply in Response to Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg - PUBLIC/REDACTED, # 3 Exhibit A SEALED/UNREDACTED, # 4 Exhibit A PUBLIC/REDACTED, # 5 Declaration of Samuel A. Stuckey in Support of Epic Games, Inc.'s Administrative Motion To File Under Seal Exhibits to Its Administrative Motion for Leave To File Sur-Reply in Response to Apple's Reply in Support of Its Motion To Strike Written and Oral Testimony of Dr. Michael I. Cragg, # 6 Proposed Order, # 7 Certificate of Service) (Even, Yonatan) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 708 | MOTION for Judgment on Partial Findings *Pursuant to Fed. R. Civ. P. 52(c)* filed by Apple Inc.. Motion Hearing set for 5/24/2021 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 5/20/2021. Replies due by 5/21/2021. (Perry, Mark) (Filed on 5/18/2021) (Entered: 05/18/2021) |
| 05/18/2021 | 709 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/18/2021. Further Bench Trial set for Wednesday, 5/19/2021 at 8:00AM.Total Time in Court: 6:15. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/18/2021) (Entered: 05/19/2021)** |
| 05/19/2021 | 710 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 699 Administrative Motion to File Under Seal *Portions of Ex. Expert 1* (Byars, Michael) (Filed on 5/19/2021) (Entered: 05/19/2021) |
| 05/19/2021 | 711 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/19/2021. Further Bench Trial on Thursday, 5/20/2021 at 8:00AM.Total Time in Court: 6:38. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/19/2021) (Entered: 05/19/2021)** |
| 05/19/2021 | 712 | REPLY (re 602 MOTION Regarding Adverse Credibility Finding ) filed byApple Inc.. (Attachments: # 1 Declaration of J. Calandra, # 2 Declaration of J. Srinivasan) (Srinivasan, Jagannathan) (Filed on 5/19/2021) (Entered: 05/19/2021) |
| 05/19/2021 | 713 | NOTICE of Submission of Amended and Redacted Versions of Expert Written Direct Testimony by Apple Inc. (Attachments: # 1 Exhibit Expert 6, # 2 Exhibit Expert 7, # 3 |

| | | |
|---|---|---|
| | | Exhibit Expert 8)(Doren, Richard) (Filed on 5/19/2021) Modified on 5/20/2021 (cjlS, COURT STAFF). (Entered: 05/19/2021) |
| 05/19/2021 | 714 | Joint Discovery Letter Brief Regarding Apple Inc.'s Clawback of Document filed by Epic Games, Inc., Apple Inc. (Moskowitz, Lauren) (Filed on 5/19/2021) Modified on 5/20/2021 (cjlS, COURT STAFF). (Entered: 05/19/2021) |
| 05/20/2021 | 715 | **TRIAL ORDER NO. 7 RE: (1) PENDING STIPULATIONS; (2) BRIEFING SCHEDULE RE: MOTION FOR JUDGMENT ON PARTIAL FINDINGS; AND (3) WEEK 2 SEALING REQUESTS. Signed by Judge Yvonne Gonzalez Rogers on 5/20/2021. (fs, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021)** |
| 05/20/2021 | 716 | **DISCOVERY ORDER re 714 Discovery Letter Brief. The Court orders Apple to email the document by 1:00 p.m. today for *in camera* review, along with any declarations in support of its claims of attorney-client privilege and work product. Epic may file any response to those declarations by 4:00 p.m. today. Signed by Judge Thomas S. Hixson on 5/20/2021. (cdnS, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021)** |
| 05/20/2021 | | Set/Reset Deadlines as to 708 MOTION for Judgment on Partial Findings Pursuant to Fed. R. Civ. P. 52(c): Responses due by 5/23/2021 by 12:00 PM PDT. Replies due by 5/26/2021. (fs, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021) |
| 05/20/2021 | 717 | **DISCOVERY ORDER re 716 Order. The Court orders Apple to file the Andeer Declaration and orders Epic to file its response. Signed by Judge Thomas S. Hixson on 5/20/2021. (cdnS, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021)** |
| 05/20/2021 | 718 | **Discovery Order re: 714 Joint Discovery Letter Brief Regarding Apple Inc.'s Clawback of Document. Apple's clawback is SUSTAINED. Signed by Judge Thomas S. Hixson on 5/20/2021. (cdnS, COURT STAFF) (Filed on 5/20/2021) (Entered: 05/20/2021)** |
| 05/20/2021 | 719 | Declaration of Kyle Andeer in Support of 717 Order *in Support of Apple's Joint Letter Submission Regarding Clawback of Document* filed byApple Inc.. (Related document(s) 717 ) (Dettmer, Ethan) (Filed on 5/20/2021) (Entered: 05/20/2021) |
| 05/20/2021 | 720 | Epic Games Inc.'s Response to Declaration of Kyle Andeer in Support of Apple's Joint Letter Submission Regarding Clawback of Document by Epic Games, Inc. (Attachments: # 1 Exhibit A)(Moskowitz, Lauren) (Filed on 5/20/2021) Modified on 5/21/2021 (cjlS, COURT STAFF). (Entered: 05/20/2021) |
| 05/20/2021 | 721 | MOTION to Strike *Dr. Susan Athey's Written and Oral Expert Testimony* filed by Apple Inc.. Motion Hearing set for 5/24/2021 08:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 5/21/2021. Replies due by 5/24/2021. (Attachments: # 1 Declaration of M. Perry, # 2 Exhibit A, Perry Decl., # 3 Exhibit B, Perry Decl., # 4 Proposed Order)(Perry, Mark) (Filed on 5/20/2021) (Entered: 05/20/2021) |
| 05/20/2021 | 722 | Brief *Regarding Susan Athey's Direct Written Testimony* filed byEpic Games, Inc.. (Attachments: # 1 Appendix A, # 2 Declaration of Yonatan Even, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4)(Even, Yonatan) (Filed on 5/20/2021) (Entered: 05/20/2021) |
| 05/20/2021 | 723 | NOTICE of Submission of Amended and Redacted Versions of Certain Expert Written Direct Testimony and Withdrawal of Certain Expert Written Direct Testimony by Epic Games, Inc. (Attachments: # 1 Ex. Expert 1, # 2 Ex. Expert 16)(Byars, Michael) (Filed on 5/20/2021) Modified on 5/21/2021 (cjlS, COURT STAFF). (Entered: 05/20/2021) |

| 05/20/2021 | 724 | NOTICE of Joint Filing Pursuant to Stipulation Governing Objections to Deposition Testimony by Epic Games, Inc., Apple Inc (Attachments: # 1 Deposition Objections Chart and Rulings Thereon)(Forrest, Katherine) (Filed on 5/20/2021) Modified on 5/21/2021 (cjlS, COURT STAFF). (Entered: 05/20/2021) |
|---|---|---|
| 05/20/2021 | 725 | STIPULATION WITH [PROPOSED] ORDER Regarding Admission of Exhibits and Deposition Designations filed by Epic Games, Inc. Apple Inc. (Clarke, Justin) (Filed on 5/20/2021) Modified on 5/21/2021 (cjlS, COURT STAFF). (Entered: 05/20/2021) |
| 05/20/2021 | 744 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/20/2021. Further Bench Trial set for Friday, 5/21/2021 at 8:00AM.Total Time in Court: 6:24. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/20/2021) (Entered: 05/24/2021)** |
| 05/21/2021 | 726 | Press Pool Schedule for Week of May 24, 2021 by Reporters Committee for Freedom of the Press and 18 Media Organizations. (Townsend, Katie) (Filed on 5/21/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/21/2021) |
| 05/21/2021 | 727 | Class Plaintiffs' Schedule Re: In-Person Attendance at Trial, Week of May 24, 2021 by Donald R. Cameron. (Berman, Steve) (Filed on 5/21/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/21/2021) |
| 05/21/2021 | 728 | TRANSCRIPT ORDER for proceedings held on 5/21/21 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 729 | Administrative Motion to File Under Seal *(Partially) Portions of the Parties' Trial Exhibits and Live Trial Testimony Related Thereto* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order)(Brass, Rachel) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 730 | EXHIBITS TO DECLARATION OF RACHEL S. BRASS IN SUPPORT OF 729 DEFENDANT APPLE INC.S ADMINISTRATIVE MOTION TO PARTIALLY SEAL PORTIONS OF THE PARTIES TRIAL EXHIBITS AND LIVE TRIAL TESTIMONY RELATED THERETO filed by Apple Inc. (Attachments: # 1 DX-4089A, # 2 PX-0101, # 3 PX-0191, # 4 PX-1085, # 5 PX-1086, # 6 PX-1901, # 7 PX-1922, # 8 PX-2090, # 9 PX-2174, # 10 PX-2302, # 11 PX-2303, # 12 PX-2309, # 13 PX-2337, # 14 PX-2350, # 15 PX-2366, # 16 PX-2367, # 17 PX-2378, # 18 PX-2389, # 19 PX-2390)(Related document(s) 729 ) (Brass, Rachel) (Filed on 5/21/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/21/2021) |
| 05/21/2021 | 731 | Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Any References at Trial to the Information Sought to be Sealed* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Joseph Kreiner in Support of Epic's Motion to Seal, # 2 Exhibit A of Joseph Kreiner Declaration, # 3 Exhibit, # 4 Exhibit, # 5 Proposed Order)(Clarke, Justin) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 732 | Declaration of Cynthia Williams in Support of 731 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Any References at Trial to the Information Sought to be Sealed* filed byMicrosoft Corporation. (Related document(s) 731 ) (Chiappetta, David) (Filed on 5/21/2021) (Entered: 05/21/2021) |

| | | |
|---|---|---|
| 05/21/2021 | 733 | Declaration of Don Sechler in Support of 731 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Any References at Trial to the Information Sought to be Sealed* filed bySony Interactive Entertainment LLC. (Related document(s) 731 ) (Cove, John) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 734 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 731 Administrative Motion to File Under Seal *Limited Portions of the Parties' Trial Exhibits and Any References at Trial to the Information Sought to be Sealed* (Karin, John) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 735 | EXHIBITS TO DECLARATION OF RACHEL S. BRASS IN SUPPORT OF 729 DEFENDANT APPLE INC.S ADMINISTRATIVE MOTION TO PARTIALLY SEAL PORTIONS OF THE PARTIES TRIAL EXHIBITS AND LIVE TRIAL TESTIMONY RELATED THERETO filed by Apple Inc. (Attachments: # 1 Epic Ex. Depo. 8, # 2 Epic Ex. Depo. 9, # 3 Epic Ex. Depo. 11, # 4 Epic Ex. Depo. 12, # 5 Epic Ex. Depo. 13, # 6 Epic Ex. Depo. 19, # 7 Certificate/Proof of Service)(Related document(s) 729 ) (Brass, Rachel) (Filed on 5/21/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/21/2021) |
| 05/21/2021 | 736 | Declaration of Shane M. Palmer in Support of 707 Administrative Motion to File Under Seal *Exhibits to Epic's Administrative Motion for Leave to File Sur-Reply* filed bySpotify USA Inc.. (Related document(s) 707 ) (Palmer, Shane) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 751 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held on 5/21/2021. Further Bench Trial set for Monday, 5/24/2021 at 8:00 AM.Total Time in Court: 5:14. Court Reporter: Diane Skillman.**<br><br>**FOR PUBLIC ACCESS TO BENCH TRIAL:**<br>**Please use the following Dial in information:**<br>**ATT PUBLIC DIAL IN: 1-877-336-1839**<br>**Access Code: 9403112**<br><br>**(fs, COURT STAFF) (Date Filed: 5/21/2021) (Entered: 05/25/2021)** |
| 05/23/2021 | 737 | Opposition to 708 Apple Inc.'s Motion for Judgment on Partial Findings filed by Epic Games, Inc. (Bornstein, Gary) (Filed on 5/23/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/23/2021) |
| 05/23/2021 | 738 | **ORDER GRANTING 725 STIPULATION RE: ADMISSION OF EXHIBITS AND DEPOSITION DESIGNATIONS** by Judge Yvonne Gonzalez Rogers. (ygrlc2S, COURT STAFF) (Filed on 5/23/2021) (Entered: 05/23/2021) |
| 05/23/2021 | 739 | ADMINISTRATIVE MOTION For Clarification re 715 Order *ADMINISTRATIVE MOTION OF NON-PARTY SONY INTERACTIVE ENTERTAINMENT FOR CLARIFICATION RE: TRIAL ORDER NO. 7 [ECF 715]* filed by Sony Interactive Entertainment LLC. Responses due by 5/27/2021. (Cove, John) (Filed on 5/23/2021) (Entered: 05/23/2021) |
| 05/23/2021 | 740 | Administrative Motion to File Under Seal *Exhibit PX-1047 and Live Trial Testimony Related Thereto* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 PX-1047, # 4 Certificate/Proof of Service)(Brass, Rachel) (Filed on 5/23/2021) (Entered: 05/23/2021) |
| 05/23/2021 | 741 | STIPULATION WITH [PROPOSED] ORDER Regarding Withdrawal of Exhibits from Evidence filed by Epic Games, Inc., Apple Inc. (Clarke, Justin) (Filed on 5/23/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/23/2021) |

| 05/23/2021 | 742 | NOTICE of Filing of Expert Written Direct Testimony by Apple Inc. (Attachments: # 1 Ex. Expert 6, # 2 Ex. Expert 7, # 3 Ex. Expert 8, # 4 Ex. Expert 10, # 5 Ex. Expert 11, # 6 Ex. Expert 12)(Doren, Richard) (Filed on 5/23/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/23/2021) |
| --- | --- | --- |
| 05/23/2021 | 743 | Notice of Filing of Unredacted Written Direct Testimony filed by Apple Inc. (Attachments: # 1 Ex. Expert 6, # 2 Ex. Expert 7, # 3 Ex. Expert 8, # 4 Ex. Expert 11) (Related document(s) 489 ) (Doren, Richard) (Filed on 5/23/2021) Modified on 5/24/2021 (cjlS, COURT STAFF). (Entered: 05/23/2021) |
| 05/24/2021 | 745 | NOTICE of Errata Regarding Filing of Unredacted Final Versions of Expert Written Direct Testimony by Apple Inc. (Attachments: # 1 Ex. Expert 6, # 2 Ex. Expert 12) (Brass, Rachel) (Filed on 5/24/2021) Modified on 5/25/2021 (cjlS, COURT STAFF). (Entered: 05/24/2021) |
| 05/24/2021 | 746 | TRANSCRIPT ORDER for proceedings held on 5/21/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/24/2021) (Entered: 05/24/2021) |
| 05/24/2021 | 747 | Administrative Motion to File Under Seal *Exhibits PX-1017 and PX-2946* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 PX-1017, # 4 PX-2946, # 5 Certificate/Proof of Service)(Brass, Rachel) (Filed on 5/24/2021) (Entered: 05/24/2021) |
| 05/24/2021 | 748 | Declaration of RACHEL S. BRASS in Support of 699 Administrative Motion to File Under Seal *Portions of Ex. Expert 1* filed byApple Inc.. (Attachments: # 1 Proposed Order, # 2 Certificate/Proof of Service)(Related document(s) 699 ) (Brass, Rachel) (Filed on 5/24/2021) (Entered: 05/24/2021) |
| 05/24/2021 | 749 | EXHIBIT TO DECLARATION OF RACHEL S. BRASS IN RESPONSE TO 699 EPIC GAMES, INC.S ADMINISTRATIVE MOTION TO SEAL PORTIONS OF EX. EXPERT 1 filed by Apple Inc. (Attachments: # 1 Ex. Expert 1)(Related document(s) 699 ) (Brass, Rachel) (Filed on 5/24/2021) Modified on 5/25/2021 (cjlS, COURT STAFF). (Entered: 05/24/2021) |
| 05/24/2021 | 753 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Bench Trial held and completed on 5/24/2021.Total Time in Court: 3:33. Court Reporter: Diane Skillman. (fs, COURT STAFF) (Date Filed: 5/24/2021) (Entered: 05/25/2021)** |
| 05/25/2021 | 750 | TRANSCRIPT ORDER for proceedings held on 5/20/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/25/2021) (Entered: 05/25/2021) |
| 05/25/2021 | 752 | TRANSCRIPT ORDER for proceedings held on 5/6/21 and transcripts going forward until the end of the trial before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/25/2021) (Entered: 05/25/2021) |

| 05/26/2021 | 754 | Transcript of Proceedings held on May 17, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Pamela Hebel, Raynee Mercado, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| --- | --- | --- |
| 05/26/2021 | 755 | Transcript of Proceedings held on May 18, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Pamela Hebel, Raynee Mercado, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 756 | Transcript of Proceedings held on May 19, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Pamela Hebel, Raynee Mercado, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 757 | Transcript of Proceedings held on May 20, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Pamela Hebel, Raynee Mercado telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 758 | Transcript of Proceedings held on May 21, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Pamela Hebel, Raynee Mercado telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily |

| | | |
|---|---|---|
| | | Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 760 | Transcript of Proceedings held on May 24, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporters until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/24/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 761 | Sealed Transcript of Proceedings held on May 3, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/23/2021. (desS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 762 | Sealed Transcript of Proceedings held on May 4, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Diane E. Skillman, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/23/2021. (desS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 763 | Sealed Transcript of Proceedings held on May 5, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman Pamela Hebel, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/23/2021. (desS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 764 | Sealed Transcript of Proceedings held on May 6, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/23/2021. (desS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 765 | Sealed Transcript of Proceedings held on May 11, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/23/2021. (desS, COURT STAFF) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 766 | TRANSCRIPT ORDER for proceedings held on 5/3, 5/21 & 5/24 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Diane Skillman. (Stute, William) (Filed on 5/26/2021) (Entered: 05/26/2021) |
| 05/26/2021 | 767 | REPLY (re 708 MOTION for Judgment on Partial Findings *Pursuant to Fed. R. Civ. P. 52(c)* ) filed byApple Inc.. (Perry, Mark) (Filed on 5/26/2021) (Entered: 05/26/2021) |

| | | |
|---|---|---|
| 05/27/2021 | 768 | Sealed Transcript of Proceedings held on May 13, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/24/2021. (desS, COURT STAFF) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 769 | Sealed Transcript of Proceedings held on May 14, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/24/2021. (desS, COURT STAFF) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 770 | Sealed Transcript of Proceedings held on May 21, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman, Pamela Hebel, Raynee Mercado, Telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 6/24/2021. (desS, COURT STAFF) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/28/2021 | 771 | TRANSCRIPT ORDER for proceedings held on 5/3/21 - 5/24/21 Trial Days before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 772 | TRANSCRIPT ORDER for proceedings held on 5/3/21- 5/24/21 All Trial Days before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 773 | TRANSCRIPT ORDER for proceedings held on 5/6 & 7/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 774 | TRANSCRIPT ORDER for proceedings held on 5/17 & 18/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 775 | TRANSCRIPT ORDER for proceedings held on 5/3 - 24/2021 Full Trial before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 776 | *Notice of Submission of Full Set of Expert Written Direct Testimony* re 509 Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Expert Written Direct Examinations filed by Epic Games, Inc.. (Attachments: # 1 Ex. Expert 1, # 2 Ex. Expert 1 (Sealed), # 3 Ex. Expert 2, # 4 Ex. Expert 2 (Sealed), # 5 Ex. Expert 3, # 6 Ex. Expert 3 (Sealed), # 7 Ex. Expert 4, # 8 Ex. Expert 5, # 9 Ex. Expert 13, # 10 Ex. Expert 13 (Sealed), # 11 Ex. Expert 16, # 12 Ex. Expert 16 (Sealed))(Related document(s) 509 ) (Byars, Michael) (Filed on 5/28/2021) Modified on 5/28/2021 (jmlS, COURT STAFF). (Entered: 05/28/2021) |
| 05/28/2021 | 777 | Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Proposed Findings of Fact and Conclusions of Law filed by Epic Games, Inc. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Proposed Order, # 3 Findings of Fact and Conclusions of Law (Redacted), # 4 Findings of Fact and Conclusions of Law (Unredacted))(Byars, Michael) (Filed on 5/28/2021) Modified on 6/1/2021 (cjlS, COURT STAFF). (Entered: 05/28/2021) |

| | | |
|---|---|---|
| 05/28/2021 | 778 | Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* filed by Apple Inc.. (Attachments: # 1 Declaration of R. Brass, # 2 Proposed Order, # 3 Redacted Version of Document Sought to be Sealed, # 4 Unredacted Version of Document Sought to be Sealed, # 5 Certificate/Proof of Service) (Brass, Rachel) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 779 | Proposed Findings of Fact by Apple Inc. . (Attachments: # 1 Final Proposed Findings of Fact and Conclusions of Law)(Perry, Mark) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 780 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 777 Administrative Motion to File Under Seal *("Epic Games, Inc.'s Administrative Motion to Seal Portions of Its Proposed Findings of Fact and Conclusions of Law")* (Byars, Michael) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 781 | CERTIFICATE OF SERVICE by Apple Inc. re 778 Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* (Brass, Rachel) (Filed on 5/28/2021) (Entered: 05/28/2021) |
| 05/28/2021 | 782 | CORRECTED Transcript of Proceedings held on May 11, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporters Diane E. Skillman and Pamela Hebel, telephone number 925-899-2912, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 427 Transcript Order - Future Trial with Daily Transcripts, 425 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 8/26/2021. (Related documents(s) 427 , 425 ) (Skillman, Diane) (Filed on 5/28/2021) Modified on 5/28/2021 (oh, COURT STAFF). (Entered: 05/28/2021) |
| 05/29/2021 | 783 | Declaration of Victoria F. Maroulis in Support of 778 Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* filed bySamsung Electronics Co., Ltd. (Related document(s) 778 ) (Maroulis, Victoria) (Filed on 5/29/2021) (Entered: 05/29/2021) |
| 06/01/2021 | 784 | Declaration of Asim M. Bhansali in Support of 778 Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* filed byGoogle LLC. (Attachments: # 1 Exhibit, # 2 Exhibit)(Related document(s) 778 ) (Bhansali, Asim) (Filed on 6/1/2021) (Entered: 06/01/2021) |
| 06/01/2021 | 785 | Declaration of David P. Chiappetta in Support of 778 Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* filed byMicrosoft Corporation. (Related document(s) 778 ) (Chiappetta, David) (Filed on 6/1/2021) (Entered: 06/01/2021) |
| 06/01/2021 | 786 | Declaration of Don Sechler in Support of 778 Administrative Motion to File Under Seal *Final Proposed Findings of Fact and Conclusions of Law* filed bySony Interactive Entertainment LLC. (Related document(s) 778 ) (Cove, John) (Filed on 6/1/2021) (Entered: 06/01/2021) |
| 06/03/2021 | 787 | NOTICE of Appearance by Dwight Craig Donovan (Donovan, Dwight) (Filed on 6/3/2021) (Entered: 06/03/2021) |

| | | |
|---|---|---|
| 06/04/2021 | 788 | MOTION for leave to appear in Pro Hac Vice Re: Michael R. Huttenlocher (Filing fee $ 317, receipt number 0971-16042357) filed by Apple Inc. (Attachments: # 1 Certificate of Good Standing)(Huttenlocher, Michael) (Filed on 6/4/2021) Modified on 6/4/2021 (cjlS, COURT STAFF). (Entered: 06/04/2021) |
| 06/07/2021 | 789 | TRANSCRIPT ORDER for proceedings held on 5/21/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 6/7/2021) (Entered: 06/07/2021) |
| 06/08/2021 | 790 | TRANSCRIPT ORDER for proceedings held on 5/24/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 6/8/2021) (Entered: 06/08/2021) |
| 06/08/2021 | 791 | Epic Games, Inc.'s Objections to Apple Inc.'s Proposed Findings of Fact and Conclusions of Law by Epic Games, Inc. (Bornstein, Gary) (Filed on 6/8/2021) Modified on 6/9/2021 (cjlS, COURT STAFF). (Entered: 06/08/2021) |
| 06/09/2021 | 792 | TRANSCRIPT ORDER for proceedings held on 5/3/2021 - 5/24/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021) |
| 06/09/2021 | 793 | APPLE INC.S RESPONSE TO 791 OBJECTIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW by Apple Inc. (Perry, Mark) (Filed on 6/9/2021) Modified on 6/10/2021 (cjlS, COURT STAFF). (Entered: 06/09/2021) |
| 06/09/2021 | 794 | **POSTTRIAL ORDER NO. 1 RE: (1) ORDER GRANTING PENDING STIPULATION; (2) SONY INTERACTIVE ENTERTAINMENT LLCS ADMINISTRATIVE MOTION TO CLARIFY; (3) FINAL SEALING REQUESTS; AND (4) DEFERRED DOCUMENTS. Signed by Judge Yvonne Gonzalez Rogers on 6/9/2021. (fs, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021)** |
| 06/09/2021 | 795 | **ORDER by Judge Yvonne Gonzalez Rogers granting 788 Motion for Pro Hac Vice as to Michael R. Huttenlocher. (fs, COURT STAFF) (Filed on 6/9/2021) (Entered: 06/09/2021)** |
| 06/11/2021 | 796 | Joint Trial Transcript Errata by Epic Games, Inc., Apple Inc. (Forrest, Katherine) (Filed on 6/11/2021) Modified on 6/11/2021 (cjlS, COURT STAFF). (Entered: 06/11/2021) |
| 06/25/2021 | 797 | Statement of Recent Decision by Apple Inc.. (Attachments: # 1 Exhibit 1)(Perry, Mark) (Filed on 6/25/2021) (Entered: 06/25/2021) |
| 06/25/2021 | 798 | **ORDER GRANTING SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM NIANTIC, INC. Signed by Judge Yvonne Gonzalez Rogers on 6/25/2021. (fs, COURT STAFF) (Filed on 6/25/2021) (Entered: 06/25/2021)** |
| 06/25/2021 | 799 | **ORDER GRANTING SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM ELECTRONIC ARTS INC. Signed by Judge Yvonne Gonzalez Rogers on 6/25/2021. (fs, COURT STAFF) (Filed on 6/25/2021) (Entered: 06/25/2021)** |
| 06/25/2021 | 800 | **ORDER GRANTING SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM WALT DISNEY COMPANY. Signed by Judge Yvonne Gonzalez Rogers on 6/25/2021. (fs, COURT STAFF) (Filed on 6/25/2021) (Entered: 06/25/2021)** |
| 06/25/2021 | 801 | **ORDER GRANTING SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM ZYNGA, INC. Signed by Judge Yvonne Gonzalez Rogers on 6/25/2021. (fs, COURT STAFF) (Filed on 6/25/2021) (Entered: 06/25/2021)** |

| 06/28/2021 | 802 | **ORDER GRANTING STIPULATION EXTENDING TIME TO RESPOND TO CONSUMER PLAINTIFFS' ADMINISTRATIVE MOTION FOR ENTRY OF SUPPLEMENTAL PROTECTIVE ORDERS by Judge Yvonne Gonzalez Rogers ;granting (436) Stipulation in case 4:11-cv-06714-YGR; granting (325) Stipulation in case 4:19-cv-03074-YGR. (fs, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021)** |
| --- | --- | --- |
| 06/28/2021 | 803 | **ORDER GRANTING STIPULATED SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM GLU MOBILE INC. by Judge Yvonne Gonzalez Rogers; granting (440) Stipulation in case 4:11-cv-06714-YGR; granting (330) Stipulation in case 4:19-cv-03074-YGR; granting (695) Stipulation in case 4:20-cv-05640-YGR. (fs, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021)** |
| 07/16/2021 | 804 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byApple Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Perry, Mark) (Filed on 7/16/2021) (Entered: 07/16/2021) |
| 07/20/2021 | 805 | NOTICE of Change of Address by Nicole Lauren Castle *, Peter J. Sacripanti, John J. Calandra and Michael R. Huttenlocher* (Castle, Nicole) (Filed on 7/20/2021) (Entered: 07/20/2021) |
| 08/09/2021 | 806 | TRANSCRIPT ORDER for proceedings held on 5/24/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 8/9/2021) (Entered: 08/09/2021) |
| 08/17/2021 | 807 | TRANSCRIPT ORDER for proceedings held on 5/3-24/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 8/17/2021) (Entered: 08/17/2021) |
| 08/20/2021 | 808 | Epic Games, Inc.'s Motion for Administrative Relief to Access Sealed Filings in Related Cases filed by Epic Games, Inc. Responses due by 8/24/2021. (Attachments: # 1 Declaration of Gary A. Bornstein, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order)(Bornstein, Gary) (Filed on 8/20/2021) Modified on 8/20/2021 (cjlS, COURT STAFF). (Entered: 08/20/2021) |
| 08/24/2021 | 809 | OPPOSITION/RESPONSE (re 808 Epic Games, Inc.'s Motion for Administrative Relief to Access Sealed Filings in Related Cases ) filed byApple Inc.. (Attachments: # 1 Declaration of J. Srinivasan, # 2 Declaration A, J. Srinivasan Decl'n)(Perry, Mark) (Filed on 8/24/2021) (Entered: 08/24/2021) |
| 08/27/2021 | 810 | Epic's Supplemental Administrative Motion to Seal Limited Portions of DX-3993 and DX-4219 filed by Epic Games, Inc. (Attachments: # 1 Declaration of Joseph Kreiner, # 2 Exhibit A [Filed Under Seal], # 3 Exhibit B [Filed Under Seal], # 4 Unredacted Version of Exhibit A, # 5 Unredacted Version of Exhibit B, # 6 Proposed Order)(Clarke, Justin) (Filed on 8/27/2021) Modified on 8/30/2021 (cjlS, COURT STAFF). (Entered: 08/27/2021) |
| 08/27/2021 | 811 | CERTIFICATE OF SERVICE by Epic Games, Inc. re 810 Supplemental Administrative Motion to File Under Seal *("Epic's Supplemental Administrative Motion to Seal Limited Portions of DX-3993 and DX-4219")* (Karin, John) (Filed on 8/27/2021) (Entered: 08/27/2021) |
| 09/10/2021 | 812 | **RULE 52 ORDER AFTER TRIAL ON THE MERITS. Signed by Judge Yvonne Gonzalez Rogers on 9/10/2021. (fs, COURT STAFF) (Filed on 9/10/2021) (Entered: 09/10/2021)** |

| 09/10/2021 | 813 | **PERMANENT INJUNCTION. Signed by Judge Yvonne Gonzalez Rogers on 9/10/2021. (fs, COURT STAFF) (Filed on 9/10/2021) (Entered: 09/10/2021)** |
|---|---|---|
| 09/10/2021 | 814 | **JUDGMENT. Signed by Judge Yvonne Gonzalez Rogers on 9/10/2021. (fs, COURT STAFF) (Filed on 9/10/2021) (Entered: 09/10/2021)** |
| 09/10/2021 | 815 | TRIAL SHEET FOR BENCH TRIAL HELD 5/3/2021 TO 5/24/2021. (fs, COURT STAFF) (Filed on 9/10/2021) (Entered: 09/10/2021) |
| 09/12/2021 | 816 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Epic Games, Inc.. Appeal of Judgment 814 , Order 812 , Permanent Injunction 813 (Appeal fee of $505 receipt number 0971-16380444 paid) (Forrest, Katherine) (Filed on 9/12/2021) **(USCA Case No. 21-16506)** Modified on 12/8/2021 (slh, COURT STAFF). (Entered: 09/12/2021) |
| 09/13/2021 | 817 | USCA Case Number 21-16506 Ninth Circuit Court of Appeals for 816 Notice of Appeal to the Ninth Circuit, filed by Epic Games, Inc. (cjlS, COURT STAFF) (Filed on 9/13/2021) (Entered: 09/13/2021) |
| 09/24/2021 | 819 | Transcript Designation Form for proceedings held on 8/19/2020, 8/24/2020, 9/28/2020, 10/19/2020, 11/10/2020, 12/9/2020, 12/15/2020, 12/18/2020, 12/30/2020, 1/25/2021, 2/1/2021, 2/5/2021, 2/24/2021, 3/1/2021, 3/26/2021, 4/9/2021, 4/21/2021, 5/3/2021, 5/4/2021, 5/5/2021, 5/6/2021, 5/7/2021, 5/10/2021, 5/11/2021, 5/12/2021, 5/13/2021, 5/14/2021, 5/17/2021, 5/18/2021, 5/19/2021, 5/20/2021, 5/21/2021, and 5/24/2021 before Judge Hon. Yvonne Gonzalez Rogers and Hon. Thomas S. Hixson, (Forrest, Katherine) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 10/08/2021 | 820 | NOTICE OF CROSS APPEAL as to 814 Judgment, 812 Order, 813 Permanent Injunction by Apple Inc. (Appeal fee of $505 receipt number 0971-16480890 paid) Appeal Record due by 11/8/2021. (Perry, Mark) (Filed on 10/8/2021) **(USCA Case No. 21-16695)** Modified on 12/8/2021 (slh, COURT STAFF). (Entered: 10/08/2021) |
| 10/08/2021 | 821 | MOTION to Stay *Injunction Pending Appeal* filed by Apple Inc.. Motion Hearing set for 11/16/2021 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 10/22/2021. Replies due by 10/29/2021. (Attachments: # 1 Declaration of Mark Perry, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Declaration of Trystan Kosmynka, # 11 Exhibit A, # 12 Proposed Order)(Perry, Mark) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| 10/12/2021 | 822 | STIPULATION AND [PROPOSED] ORDER REGARDING HEARING DATE FOR APPLE INC.S MOTION TO STAY THE INJUNCTION PENDING APPEAL re 821 MOTION to Stay *Injunction Pending Appeal* filed by Apple Inc.. (Perry, Mark) (Filed on 10/12/2021) (Entered: 10/12/2021) |
| 10/14/2021 | 823 | USCA Case Number 21-16695 Ninth Circuit Court of Appeals for 820 Notice of Cross Appeal to the Ninth Circuit filed by Apple Inc. (cjlS, COURT STAFF) (Filed on 10/14/2021) Modified on 12/8/2021 (slh, COURT STAFF). (Entered: 10/14/2021) |
| 10/22/2021 | 824 | OPPOSITION/RESPONSE (re 821 MOTION to Stay *Injunction Pending Appeal* ) filed byEpic Games, Inc.. (Attachments: # 1 Proposed Order)(Bornstein, Gary) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/22/2021 | 825 | Declaration of M. Brent Byars in Support of 824 Opposition/Response to Motion *to Stay Injunction Pending Appeal* filed byEpic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Related document(s) 824 ) (Byars, Michael) (Filed on 10/22/2021) (Entered: 10/22/2021) |

| Date | Doc # | Description |
|---|---|---|
| 10/29/2021 | 826 | REPLY (re 821 MOTION to Stay *Injunction Pending Appeal* ) filed byApple Inc.. (Attachments: # 1 Declaration of Mark Perry, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Perry, Mark) (Filed on 10/29/2021) (Entered: 10/29/2021) |
| 11/02/2021 | 827 | **ORDER by Judge Yvonne Gonzalez Rogers granting 822 Stipulation Regarding Hearing Date for Apple Inc.'s Motion to Stay the Injunction Pending Appeal. (fs, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021)** |
| 11/02/2021 | | Set/Reset Deadlines as to 821 MOTION to Stay Injunction Pending Appeal: Motion Hearing set for 11/9/2021 02:00 PM via Zoom Webinar Videoconference Only before Judge Yvonne Gonzalez Rogers. The 11/16/21 date is VACATED. (fs, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/08/2021 | 828 | CLERKS NOTICE SETTING ZOOM HEARING FOR THE Motion 821 Hearing set for 11/9/2021 02:00 PM VIA ZOOM WEBINAR Videoconference before Judge Yvonne Gonzalez Rogers.<br><br>This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Motion Hearing set for 11/9/2021 02:00 PM VIA ZOOM WEBINAR Videoconference before Judge Yvonne Gonzalez Rogers. ( Related documents(s) 821<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (fs, COURT STAFF) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/09/2021 | 829 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Motion Hearing held on 11/9/2021. Total Time in Court: 19 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: Gary Bornstein. Defendant Attorney: Mark Perry. (amg, COURT STAFF) (Date Filed: 11/9/2021) (Entered: 11/09/2021)** |
| 11/09/2021 | 830 | **ORDER DENYING APPLE'S MOTION TO STAY INJUNCTION PENDING APPEAL by Judge Yvonne Gonzalez Rogers ;denying 821 Motion to Stay. (fs, COURT STAFF) (Filed on 11/9/2021) (Entered: 11/09/2021)** |
| 11/16/2021 | 831 | TRANSCRIPT ORDER for proceedings held on 11/9/2021 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 11/16/2021) (Entered: 11/16/2021) |
| 11/16/2021 | 832 | TRANSCRIPT ORDER for proceedings held on 11/09/2021 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Raynee Mercado. (Byars, Michael) (Filed on 11/16/2021) (Entered: 11/16/2021) |

| 11/18/2021 | 833 | MOTION to Vacate *AND [PROPOSED] ORDERS ENTERING SUPPLEMENTAL PROTECTIVE ORDERS* filed by Apple Inc.. Responses due by 12/2/2021. Replies due by 12/9/2021. (Dettmer, Ethan) (Filed on 11/18/2021) (Entered: 11/18/2021) |
| --- | --- | --- |
| 11/22/2021 | **834** | **ORDER by Judge Yvonne Gonzalez Rogers Granting (594 in 4:11-cv-06714-YGR); (455 in 4:19-cv-03074-YGR); (833 in 4:20-cv-05640-YGR) SUPPLEMENTAL PROTECTIVE ORDER GOVERNING DISCOVERY FROM Zynga. Inc., Niantic, Inc., The Walt Disney Company and Electronic Arts, Inc. (amg, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021)** |
| 11/24/2021 | 835 | Transcript of Proceedings held on November 9, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 831 Transcript Order ) Release of Transcript Restriction set for 2/18/2022. (Related document(s) 831 ) (Mercado, Raynee) (Filed on 11/24/2021) (Entered: 11/24/2021) |
| 12/01/2021 | 836 | TRANSCRIPT ORDER for proceedings held on 11/9/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 12/1/2021) (Entered: 12/01/2021) |
| 12/08/2021 | 837 | TRANSCRIPT ORDER for proceedings held on 11/9/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 12/8/2021) (Entered: 12/08/2021) |
| 12/08/2021 | 838 | Defendant's Trial Exhibit Location - Exhibit Room, Row D, shelves 2 and 3. (cjl, COURT STAFF) (Filed on 12/8/2021) (Additional attachment(s) added on 12/8/2021: # 1 Defendants list of Exhibits) (cjl, COURT STAFF). Modified on 12/8/2021 (cjl, COURT STAFF). (Additional attachment(s) added on 4/19/2023: # 2 Revised Location for Defendant's Trial Exhibits) (cjl, COURT STAFF). (Entered: 12/08/2021) |
| 12/08/2021 | 839 | Plaintiff's Trial Exhibit Location- Exhibit Room, Row A shelves 4, 5 and 6. (cjl, COURT STAFF) (Filed on 12/8/2021) (Additional attachment(s) added on 12/8/2021: # 1 exhibit list) (cjl, COURT STAFF). Modified on 12/8/2021 (cjl, COURT STAFF). (Entered: 12/08/2021) |
| 12/08/2021 | 840 | Under Seal Plaintiff's and Defendant's Trial Exhibit Location: SEALED ROOM EXHIBIT SHELF 2. (cjl, COURT STAFF) (Filed on 12/8/2021) (Additional attachment(s) added on 12/8/2021: # 1 Plaintiff's list, # 2 Defendant's list) (cjl, COURT STAFF). (Entered: 12/08/2021) |
| 12/08/2021 | 841 | ORDER of USCA as to 816 Notice of Appeal filed by Epic Games, Inc., and 820 Notice of Cross Appeal filed by Apple Inc. (slh, COURT STAFF) (Filed on 12/8/2021) (Entered: 12/08/2021) |
| 01/18/2022 | 842 | TRANSCRIPT ORDER for proceedings held on 5/21/2021 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/20/2022 | 843 | ADMINISTRATIVE MOTION *("Epic's Administrative Motion to Deem Admitted Exhibits on Box as Filed on the Docket")* filed by Epic Games, Inc.. Responses due by 1/24/2022. (Attachments: # 1 Declaration of John I. Karin, # 2 Proposed Order)(Karin, John) (Filed on 1/20/2022) (Entered: 01/20/2022) |

| | | |
|---|---|---|
| 01/25/2022 | 844 | **ORDER by Judge Yvonne Gonzalez Rogers Granting 843 EPIC'S ADMINISTRATIVE MOTION TO DEEM ADMITTED EXHIBITS ON BOX AS FILED ON THE DOCKET.(amg, COURT STAFF) (Filed on 1/25/2022) (Entered: 01/25/2022)** |
| 02/14/2022 | 845 | NOTICE *of Withdrawal (re: Christina Barreiro; John Karin; and Hector Valdes* by Epic Games, Inc. (Byars, Michael) (Filed on 2/14/2022) Modified on 2/15/2022 (slh, COURT STAFF). (Entered: 02/14/2022) |
| 03/14/2022 | 846 | TRANSCRIPT ORDER for proceedings held on 5/6/2021 & 5/7/2021 before Judge Yvonne Gonzalez Rogers by NVIDIA Corporation, for Court Reporter Diane Skillman. (Peters, Marc) (Filed on 3/14/2022) (Entered: 03/14/2022) |
| 03/14/2022 | 847 | *** PLEASE DISREGARD - DUPLICATE FILING*** TRANSCRIPT ORDER for proceedings held on 5/6/21 & 5/7/21 before Judge Yvonne Gonzalez Rogers for Court Reporter Diane Skillman. (oh, COURT STAFF) (Filed on 3/14/2022) Modified on 3/15/2022 (oh, COURT STAFF). (Entered: 03/14/2022) |
| 03/18/2022 | 848 | NOTICE by Spotify USA Inc. *of Withdrawal of Appearance of Steven L. Holley* (Cullen, Brendan) (Filed on 3/18/2022) (Entered: 03/18/2022) |
| 05/20/2022 | 849 | NOTICE by Epic Games, Inc. *of Withdrawal of Appearances of Darin P. McAtee, Samuel A. Stuckey, and Vanessa A. Lavely* (Byars, Michael) (Filed on 5/20/2022) (Entered: 05/20/2022) |
| 09/02/2022 | 850 | **RELATED CASE ORDER. Signed by Judge Yvonne Gonzalez Rogers on 9/2/2022. (amg, COURT STAFF) (Filed on 9/2/2022) (Entered: 09/02/2022)** |
| 01/20/2023 | 851 | NOTICE by Epic Games, Inc. *of Withdrawal of Appearance of Katherine B. Forrest* (Byars, Michael) (Filed on 1/20/2023) (Entered: 01/20/2023) |
| 04/24/2023 | 852 | USCA Opinion as to 816 Notice of Appeal to the Ninth Circuit filed by Epic Games, Inc. and 820 Notice of Cross Appeal to the Ninth Circuit filed by Apple Inc. (slh, COURT STAFF) (Filed on 4/24/2023) (Entered: 04/24/2023) |
| 05/02/2023 | 853 | USCA Opinion Affirming in Part and Reverse and Remanding in Part as to 816 Notice of Appeal filed by Epic Games, Inc., 820 Notice of Cross Appeal filed by Apple Inc. (slh, COURT STAFF) (Filed on 5/2/2023) (Entered: 05/02/2023) |
| 05/02/2023 | 854 | NOTICE of Change In Counsel by Ethan D. Dettmer *(Withdrawal of Jennifer Bracht)* (Dettmer, Ethan) (Filed on 5/2/2023) (Entered: 05/02/2023) |
| 06/01/2023 | 855 | TRANSCRIPT ORDER for proceedings held on 4/13/21 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Srinivasan, Jagannathan) (Filed on 6/1/2023) (Entered: 06/01/2023) |
| 06/13/2023 | 856 | Transcript of Proceedings held on April 13, 2021, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 855 Transcript Order ) Release of Transcript Restriction set for 9/6/2023. (Related document(s) 855 ) (Mercado, Raynee) (Filed on 6/13/2023) (Entered: 06/13/2023) |

| | | |
|---|---|---|
| 06/30/2023 | 857 | ORDER of USCA as to 816 Notice of Appeal to the Ninth Circuit filed by Epic Games, Inc., 820 Notice of Cross Appeal to the Ninth Circuit filed by Apple Inc. (slh, COURT STAFF) (Filed on 6/30/2023) (Entered: 07/05/2023) |
| 07/18/2023 | 858 | ORDER of USCA as to 816 Notice of Appeal to the Ninth Circuit filed by Epic Games, Inc., 820 Notice of Cross Appeal to the Ninth Circuit filed by Apple Inc. (slh, COURT STAFF) (Filed on 7/18/2023) (Entered: 07/18/2023) |
| 07/21/2023 | 859 | ORDER of USCA as to 816 Notice of Appeal to the Ninth Circuit filed by Epic Games, Inc., 820 Notice of Cross Appeal to the Ninth Circuit filed by Apple Inc. (slh, COURT STAFF) (Filed on 7/21/2023) (Entered: 07/21/2023) |
| 08/01/2023 | 860 | NOTICE by Apple Inc. *of Withdrawal of Katrina M. Robson as Counsel* (Eberhart, David) (Filed on 8/1/2023) (Entered: 08/01/2023) |
| 10/02/2023 | 861 | TRANSCRIPT ORDER for proceedings held on 11/10/2020 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 10/2/2023) (Entered: 10/02/2023) |
| 10/02/2023 | 862 | ORDER of United States Supreme Court. The petition for a writ of certiorari in the above entitled case was filed on September 27, 2023 and placed on the docket September 29, 2023 as No. 23-337. (ecg, COURT STAFF) (Filed on 10/2/2023) Modified on 10/3/2023 (ecg, COURT STAFF). (Entered: 10/03/2023) |
| 10/04/2023 | 863 | United States Supreme Court Case No. 23-337 re petition for a writ of certiorari filed on September 27, 2023 for 816 Notice of Appeal to the Ninth Circuit, filed by Epic Games, Inc., 820 Notice of Cross Appeal to the Ninth Circuit, filed by Apple Inc.. (tn, COURT STAFF) (Filed on 10/4/2023) (Entered: 10/04/2023) |
| 12/22/2023 | 864 | NOTICE of Change In Counsel by Dwight Craig Donovan (Donovan, Dwight) (Filed on 12/22/2023) (Entered: 12/22/2023) |
| 01/10/2024 | 865 | NOTICE of Change In Counsel by Daniel Douglas (Douglas, Daniel) (Filed on 1/10/2024) (Entered: 01/10/2024) |
| 01/16/2024 | 866 | NOTICE of Change of Address by Mark A. Perry (Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 867 | NOTICE of Appearance by Morgan Donoian MacBride (MacBride, Morgan) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 868 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19023919.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Wesneski, Joshua) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 869 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19023962.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Pinkert, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 870 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19023999.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Black, Katie) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 871 | NOTICE *of Compliance* by Apple Inc. re 813 Permanent Injunction (Attachments: # 1 Declaration of Matthew Fischer, # 2 Exhibit 1-4, # 3 Declaration of Mark A. Perry, # 4 Exhibit 5-21)(Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 872 | Administrative Motion to File Under Seal *Apple Inc.'s Motion for Entry of Judgment on its Indemnification Counterclaim* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Apple's Motion for Entry |

7-ER-1413

| | | |
|---|---|---|
| | | of Judgment, # 4 Unredacted Version of Declaration of Mark Rollins, # 5 Unredacted Version of Declaration of Carlyn Irwin, # 6 Unredacted Version of Ex. B to Irwin Declaration, # 7 Unredacted Version of Ex. C to Irwin Declaration, # 8 Unredacted Version of Ex. E to Irwin Declaration, # 9 Unredacted Version of Declaration of Richard M. Pearl, # 10 Unredacted Version of Ex. A to Pearl Declaration)(Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 873 | CERTIFICATE OF SERVICE by Apple Inc. re 872 Administrative Motion to File Under Seal *Apple Inc.'s Motion for Entry of Judgment on its Indemnification Counterclaim* (Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 874 | EXHIBITS re 871 Notice (Other) *CORRECTION OF DOCKET # [871-2]* filed byApple Inc.. (Related document(s) 871 ) (Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 875 | CERTIFICATE OF SERVICE by Apple Inc. re 873 Certificate of Service *Corrected Certificate of Service* (Perry, Mark) (Filed on 1/16/2024) (Entered: 01/16/2024) |
| 01/16/2024 | 876 | MOTION for Entry of Judgment on its Indemnification Counterclaim filed by Apple Inc.. Motion for Attorney Fees Hearing set for 3/5/2024 10:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 1/30/2024. Replies due by 2/6/2024. (Attachments: # 1 Declaration of Mark Rollins - REDACTED, # 2 Declaration of Carlyn Irwin - REDACTED, # 3 Exhibit A to Carlyn Irwin Declaration, # 4 Exhibit B to Carlyn Irwin Declaration - REDACTED, # 5 Exhibit C to Carlyn Irwin Declaration - REDACTED, # 6 Exhibit D to Carlyn Irwin Declaration, # 7 Exhibit E to Carlyn Irwin Declaration - REDACTED, # 8 Declaration of Mark A. Perry, # 9 Declaration of Richard M. Pearl - REDACTED, # 10 Exhibit A to Richard M. Pearl Declaration - REDACTED, # 11 Exhibit B to Richard M. Pearl Declaration, # 12 Exhibit C to Richard M. Pearl Declaration, # 13 Exhibit D to Richard M. Pearl Declaration, # 14 Exhibit E to Richard M. Pearl Declaration, # 15 Exhibit F to Richard M. Pearl Declaration, # 16 Exhibit G to Richard M. Pearl Declaration, # 17 Exhibit H to Richard M. Pearl Declaration, # 18 Exhibit I to Richard M. Pearl Declaration, # 19 Exhibit J to Richard M. Pearl Declaration, # 20 Proposed Order) (Perry, Mark) (Filed on 1/16/2024) Modified on 1/18/2024 (slh, COURT STAFF). (Entered: 01/16/2024) |
| 01/17/2024 | 877 | ORDER of United States Supreme Court denying the petition for a writ of certiorari re No. 23-337 as to 816 Notice of Appeal filed by Epic Games, Inc., 820 Notice of Cross Appeal filed by Apple Inc. (slh, COURT STAFF) (Filed on 1/17/2024) (Entered: 01/17/2024) |
| 01/17/2024 | 878 | ORDER of United States Supreme Court denying the petition for a writ of certiorari re No. 23-344 as to 816 Notice of Appeal filed by Epic Games, Inc., 820 Notice of Cross Appeal filed by Apple Inc. (slh, COURT STAFF) (Filed on 1/17/2024) (Entered: 01/17/2024) |
| 01/17/2024 | 879 | MANDATE of USCA as to 816 Notice of Appeal filed by Epic Games, Inc.; 820 Notice of Cross Appeal filed by Apple Inc. (slh, COURT STAFF) (Filed on 1/17/2024) (Entered: 01/17/2024) |
| 01/17/2024 | 880 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 868 Motion for Pro Hac Vice (Joshua Wesneski). (eac, COURT STAFF) (Filed on 1/17/2024) Modified on 1/17/2024 (eac, COURT STAFF). (Entered: 01/17/2024)** |
| 01/17/2024 | 881 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 870 Motion for Pro Hac Vice** |

| | | |
|---|---|---|
| | | **(Katherine Black). (eac, COURT STAFF) (Filed on 1/17/2024) Modified on 1/17/2024 (eac, COURT STAFF). (Entered: 01/17/2024)** |
| 01/29/2024 | 882 | STIPULATION WITH PROPOSED ORDER *Regarding Briefing Schedule and Hearing Date on Apple Inc.s Motion for Entry of Judgment on its Indemnification Counterclaim* filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 1/29/2024) (Entered: 01/29/2024) |
| 01/30/2024 | 883 | NOTICE by Epic Games, Inc. re 871 Notice (Other) *of Non-Compliance and Intent to Move to Enforce UCL Injunction* (Bornstein, Gary) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| 01/30/2024 | 884 | **Order by Judge Yvonne Gonzalez Rogers Granting 882 Stipulation Regarding Briefing Schedule and Hearing Date on Apple Inc's Motion for Entry of Judgment on its Indemnification Counterclaim. (eac, COURT STAFF) (Filed on 1/30/2024) (Entered: 01/30/2024)** |
| 01/30/2024 | | Set Deadlines Re: 884 Order on Stipulation as to 876 MOTION for Entry of Judgment on its Indemnification Counterclaim. Plaintiff's Opposition due by 2/16/2024. Defendant's Reply due by 3/1/2024. Motion Hearing set for 3/19/2024, at 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. (eac, COURT STAFF) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| 02/14/2024 | 885 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19126035.) filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing for Michael J. Zaken)(Zaken, Michael) (Filed on 2/14/2024) (Entered: 02/14/2024) |
| 02/16/2024 | 886 | OPPOSITION/RESPONSE (re 876 MOTION for Entry of Judgment on its Indemnification Counterclaim ) *Opposition to Apple Inc.'s Motion for Entry of Judgment on its Indemnification Counterclaim* filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Even, Yonatan) (Filed on 2/16/2024) (Entered: 02/16/2024) |
| 02/21/2024 | 887 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 869 Motion for Pro Hac Vice (Mark Pinkert). (eac, COURT STAFF) (Filed on 2/21/2024) (Entered: 02/21/2024)** |
| 02/21/2024 | 888 | NOTICE of Change of Address by Julian Wolfe Kleinbrodt (Kleinbrodt, Julian) (Filed on 2/21/2024) (Entered: 02/21/2024) |
| 02/23/2024 | 889 | NOTICE by Apple Inc. *Notice of Withdrawal of Appearance* (Dettmer, Ethan) (Filed on 2/23/2024) Modified on 2/29/2024 (slh, COURT STAFF). (Entered: 02/23/2024) |
| 02/26/2024 | 890 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 885 Motion for Pro Hac Vice (Michael Zaken). (eac, COURT STAFF) (Filed on 2/26/2024) (Entered: 02/26/2024)** |
| 02/29/2024 | 891 | NOTICE by Netflix, Inc. *Notice of Removal of Counsel* (Harding, Lauren) (Filed on 2/29/2024) (Entered: 02/29/2024) |
| 02/29/2024 | 892 | NOTICE of Substitution of Counsel by Rosemarie Theresa Ring *NOTICE OF WITHDRAWAL OF APPEARANCE* (Ring, Rosemarie) (Filed on 2/29/2024) (Entered: 02/29/2024) |
| 03/01/2024 | 893 | Administrative Motion to File Under Seal filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Apple's Reply in Support of Motion for Entry of Judgment, # 4 Declaration Unredacted Version of Supplemental Declaration of Mark Rollins)(Perry, Mark) (Filed on 3/1/2024) (Entered: 03/01/2024) |

| | | |
|---|---|---|
| 03/01/2024 | 894 | REPLY in Support (re 876 MOTION for Entry of Judgment on its Indemnification Counterclaim ) filed by Apple Inc. (Attachments: # 1 Declaration of Mark Rollins) (Perry, Mark) (Filed on 3/1/2024) (Entered: 03/01/2024) |
| 03/01/2024 | 895 | CERTIFICATE OF SERVICE by Apple Inc. re 893 Administrative Motion to File Under Seal (Perry, Mark) (Filed on 3/1/2024) (Entered: 03/01/2024) |
| 03/12/2024 | 896 | CLERK'S NOTICE. You are hereby notified that the motion hearing previously set for 3/19/2024 is vacated. The court will set a future hearing date, as appropriate. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 3/12/2024) (Entered: 03/12/2024) |
| 03/13/2024 | 897 | MOTION to Enforce Injunction re 813 Permanent Injunction filed by Epic Games, Inc.. Motion Hearing set for 4/30/2024 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 3/27/2024. Replies due by 4/3/2024. (Attachments: # 1 Declaration of Benjamin Simon, # 2 Declaration of Christian B. Owens, # 3 Declaration of Yonatan Even, # 4 Proposed Order)(Bornstein, Gary) (Filed on 3/13/2024) (Entered: 03/13/2024) |
| 03/20/2024 | 898 | **\*Erroneous Entry - please refer to document 902**<br><br>NOTICE of Appearance by Douglas James Dixon *Filed by Non-Party Match Group, LLC* (Dixon, Douglas) (Filed on 3/20/2024) Modified on 3/22/2024 (slh, COURT STAFF). (Entered: 03/20/2024) |
| 03/20/2024 | 899 | NOTICE of Appearance by John Notar (Notar, John) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 900 | NOTICE of Appearance by Douglas James Dixon *as Lead Counsel for Non-Party Match Group, LLC* (Dixon, Douglas) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 901 | NOTICE of Appearance by Brendan P. Cullen *on Behalf of Meta Platforms, Inc.* (Cullen, Brendan) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 902 | NOTICE of Appearance by Tate Harshbarger *as Counsel for Non-Party Match Group, LLC* (*Correction of 898* ) (Harshbarger, Tate) (Filed on 3/20/2024) Modified on 3/22/2024 (slh, COURT STAFF). (Entered: 03/20/2024) |
| 03/20/2024 | 903 | NOTICE of Appearance by Shane Michael Palmer *on Behalf of Meta Platforms, Inc.* (Palmer, Shane) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 904 | MOTION to File Amicus Curiae Brief filed by Match Group, LLC, Meta Platforms, Inc., Microsoft Corporation, X Corp.. Motion Hearing set for 4/30/2024 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 4/3/2024. Replies due by 4/10/2024. (Attachments: # 1 Exhibit Proposed Amicus Brief, # 2 Proposed Order)(Cullen, Brendan) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 905 | NOTICE of Appearance by Brendan P. Cullen *on Behalf of Spotify USA Inc.* (Cullen, Brendan) (Filed on 3/20/2024) (Entered: 03/20/2024) |
| 03/20/2024 | 906 | MOTION to File Amicus Curiae Brief filed by Spotify USA Inc.. Motion Hearing set for 4/30/2024 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 4/3/2024. Replies due by 4/10/2024. (Attachments: # 1 Exhibit Proposed Amicus Brief, # 2 Proposed Order)(Cullen, Brendan) (Filed on 3/20/2024) (Entered: 03/20/2024) |

| 03/21/2024 | 907 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19243723.) filed by X Corp.. (Attachments: # 1 Certificate of Good Standing)(Kurtzberg, Joel) (Filed on 3/21/2024) (Entered: 03/21/2024) |
| --- | --- | --- |
| 03/22/2024 | 908 | MOTION to File Amicus Curiae Brief filed by Digital Content Next. Motion Hearing set for 4/30/2024 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 4/5/2024. Replies due by 4/12/2024. (Attachments: # 1 Exhibit Proposed Brief Of Amicus Curiae Digital Content Next In Supp. of Epics Mot. To Enforce Injunction, # 2 Proposed Order)(Huth, Karl) (Filed on 3/22/2024) (Entered: 03/22/2024) |
| 03/22/2024 | 909 | NOTICE of Appearance by Joshua Luke Rushing (Rushing, Joshua) (Filed on 3/22/2024) (Entered: 03/22/2024) |
| 03/23/2024 | 910 | STIPULATION WITH PROPOSED ORDER *Regarding Page Limits and Briefing Schedule on Epic Games, Inc.s' Motion to Enforce Injunction* filed by Apple Inc.. (Perry, Mark) (Filed on 3/23/2024) (Entered: 03/23/2024) |
| 03/28/2024 | 911 | **ORDER REGARDING PAGE LIMITS AND BRIEFING SCHEDULE by Judge Yvonne Gonzalez Rogers re 910 Stipulation. Oppositions re 904 MOTION to File Amicus Curiae Brief by Meta Platforms, Inc., Match Group, LLC, X Corp., Microsoft Corporation, 906 MOTION to File Amicus Curiae Brief by Spotify USA Inc., and 908 MOTION to File Amicus Curiae Brief by Digital Content Next due by 4/3/2024 no later than 12:00 p.m. PST. Replies re 904 MOTION to File Amicus Curiae Brief by Meta Platforms, Inc., Match Group, LLC, X Corp., Microsoft Corporation, 906 MOTION to File Amicus Curiae Brief by Spotify USA Inc., and 908 MOTION to File Amicus Curiae Brief by Digital Content Next due by 4/5/2024 no later than 12:00 p.m. PST. (kc, COURT STAFF) (Filed on 3/28/2024) (Entered: 03/28/2024)** |
| 03/28/2024 | | Reset Deadlines as to 897 MOTION to Enforce Injunction re 813 Permanent Injunction . Consolidated Response due by 4/12/2024. Reply due by 4/22/2024. (kc, COURT STAFF) (Filed on 3/28/2024) (Entered: 03/28/2024) |
| 04/03/2024 | 912 | OPPOSITION/RESPONSE (re 904 MOTION to File Amicus Curiae Brief , 906 MOTION to File Amicus Curiae Brief , 908 MOTION to File Amicus Curiae Brief ) filed byApple Inc.. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 4/3/2024) (Entered: 04/03/2024) |
| 04/04/2024 | 913 | **ORDER GRANTING MOTIONS FOR LEAVE TO FILE AMICUS CURIAE BRIEFS by Judge Yvonne Gonzalez Rogers Granting 904 Motion to File Amicus Curiae Brief; Granting 906 Motion to File Amicus Curiae Brief; Granting 908 Motion to File Amicus Curiae Brief. Apple's consolidated response to Epic's motion, as well as the proposed amicus briefs due by 4/12/2024. (eac, COURT STAFF) (Filed on 4/4/2024) (Entered: 04/04/2024)** |
| 04/09/2024 | 914 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 907 Motion for Pro Hac Vice (Joel Kurtzberg). (eac, COURT STAFF) (Filed on 4/9/2024) (Entered: 04/09/2024)** |
| 04/12/2024 | 915 | OPPOSITION/RESPONSE (re 897 MOTION to Enforce Injunction re 813 Permanent Injunction ) *Apple Inc.'s Opposition to Epic Games, Inc.'s Motion to Enforce Injunction - REDACTED* filed byApple Inc.. (Perry, Mark) (Filed on 4/12/2024) (Entered: 04/12/2024) |
| 04/12/2024 | 916 | Administrative Motion to File Under Seal *Apple Inc.'s Opposition to Epic Games, Inc.' Motion to Enforce Injunction* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order Re: Apple Inc.'s Administrative Motion to Seal, # 3 Apple |

| | | |
|---|---|---|
| | | Inc.'s Opposition to Epic Games, Inc.'s Motion to Enforce Injunction - UNREDACTED, # 4 Apple Inc.'s Opposition to Epic Games, Inc.'s Motion to Enforce Injunction - REDACTED, # 5 Declaration of Alex Roman In Support of Apple Inc.'s Opposition - UNREDACTED, # 6 Declaration of Alex Roman In Support of Apple Inc.'s Opposition - REDACTED, # 7 Exhibit 1 to Alex Roman Declaration - UNREDACTED, # 8 Declaration of Joshua M. Wesneski In Support of Apple Inc.'s Opposition, # 9 Exhibit 1 of Joshua M. Wesneski Declaration, # 10 Exhibit 2 of Joshua M. Wesneski Declaration, # 11 Exhibit 3 of Joshua M. Wesneski Declaration, # 12 Proposed Order Denying Epic Games, Inc.'s Motion to Enforce Injunction)(Perry, Mark) (Filed on 4/12/2024) (Entered: 04/12/2024) |
| 04/13/2024 | 917 | CERTIFICATE OF SERVICE by Apple Inc. re 916 Administrative Motion to File Under Seal *Apple Inc.'s Opposition to Epic Games, Inc.' Motion to Enforce Injunction* (Perry, Mark) (Filed on 4/13/2024) (Entered: 04/13/2024) |
| 04/15/2024 | 918 | CLERK'S NOTICE. Motion hearing set for 4/30/2024, at 2:00 p.m. will be accessible via Zoom webinar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 4/15/2024) (Entered: 04/15/2024) |
| 04/22/2024 | 919 | Letter from Karl C. Huth *correcting or clarifying certain incomplete or misleading factual assertions made in Defendant Apple Inc.s April 12, 2024 Opposition to Epic Games, Inc.s Motion to Enforce Injunction*. (Rushing, Joshua) (Filed on 4/22/2024) (Entered: 04/22/2024) |
| 04/22/2024 | 920 | **ORDER STRIKING PROCEDURALLY IMPROPER FILING Re: 919 Letter, filed by Digital Content Next. Signed by Judge Yvonne Gonzalez Rogers on 4/22/2024. (eac, COURT STAFF) (Filed on 4/22/2024) (Entered: 04/22/2024)** |
| 04/22/2024 | 921 | *Erroneous Entry - Please see document 923<br>REPLY (re 897 MOTION to Enforce Injunction re 813 Permanent Injunction ) filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Ned S. Barnes, # 2 Declaration of Yonatan Even)(Bornstein, Gary) (Filed on 4/22/2024) **Locked per filer's request.** Modified on 4/23/2024 (ddk, COURT STAFF). Modified on 4/24/2024 (slh, COURT STAFF). (Entered: 04/22/2024) |
| 04/22/2024 | 922 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Reply Memorandum re Motion to Enforce Injunction, # 2 Declaration of Ned S. Barnes, # 3 Certificate/Proof of Service) (Bornstein, Gary) (Filed on 4/22/2024) (Entered: 04/22/2024) |
| 04/22/2024 | 923 | REPLY in Support (re 897 MOTION to Enforce Injunction re 813 Permanent Injunction) *(CORRECTION OF DOCKET # 921 )* filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 4/22/2024) (Entered: 04/23/2024) |

| 04/23/2024 | 924 | MOTION to Remove Incorrectly Filed Document *DOCKET # 921* filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 4/23/2024) (Entered: 04/23/2024) |
|---|---|---|
| 04/23/2024 | 925 | **ORDER SETTING EVIDENTIARY HEARING Re: 897 MOTION to Enforce Injunction Re: 813 Permanent Injunction. Apple is ORDERED to lodge the report under seal and provide it to opposing counsel due by 4/26/2024. Parties to each file a Witness List due by 4/30/2024, at 12:00 PM. Exhibit List due by 5/3/2024. Electronic copies of Exhibits to be exchanged by 5/4/2024, at 12:00 PM. Evidentiary Hearing set for 5/8/2024, at 08:30 AM in Oakland, Courtroom 1, 4th floor before Judge Yvonne Gonzalez Rogers. Evidentiary Hearing set for 5/10/2024, at 12:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Evidentiary Hearing set for 5/17/2024, at 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Signed by Judge Yvonne Gonzalez Rogers on 4/23/2024. (eac, COURT STAFF) (Filed on 4/23/2024) (Entered: 04/23/2024)** |
| 04/23/2024 | 926 | Amended Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Corrected Reply Memorandum re Motion to Enforce Injunction, # 2 Declaration of Ned S. Barnes, # 3 Certificate/Proof of Service)(Bornstein, Gary) (Filed on 4/23/2024) (Entered: 04/23/2024) |
| 04/24/2024 | 927 | CLERK'S NOTICE. You are hereby notified that Motion Hearing previously set for 4/30/2024 is vacated and will be reset if necessary. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 4/24/2024) (Entered: 04/24/2024) |
| 04/25/2024 | 928 | NOTICE by Epic Games, Inc. *Regarding Availability of Ned S. Barnes, CPA.* (Bornstein, Gary) (Filed on 4/25/2024) (Entered: 04/25/2024) |
| 04/26/2024 | 929 | NOTICE OF LODGING *Pursuant to ECF No. 925 Order* by Apple Inc. (Perry, Mark) (Filed on 4/26/2024) Modified on 4/29/2024 (slh, COURT STAFF). (Entered: 04/26/2024) |
| 04/30/2024 | 930 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing previously set for 5/17/2024, at 8:30 AM is reset to 5/17/2024, at 1:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 4/30/2024) (Entered: 04/30/2024) |
| 04/30/2024 | 931 | Witness List by Epic Games, Inc. re *925 Evidentiary Hearing on Motion to Enforce Injunction.* (Bornstein, Gary) (Filed on 4/30/2024) (Entered: 04/30/2024) |
| 04/30/2024 | 932 | Witness List by Apple Inc. *for Evidentiary Hearing.* (Perry, Mark) (Filed on 4/30/2024) (Entered: 04/30/2024) |
| 04/30/2024 | 933 | Statement re *926* Amended Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Apple Inc.'s Statement In Support of Sealing* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 4/30/2024) (Entered: 04/30/2024) |
| 05/01/2024 | 934 | ADMINISTRATIVE MOTION Requesting Guidance Regarding Evidentiary Hearing re *925* Order,,,, Set Deadlines/Hearings,,, filed by Apple Inc.. Responses due by 5/6/2024. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 5/1/2024) (Entered: 05/01/2024) |
| 05/02/2024 | 935 | **ORDER RE: APPLE INC.'S ADMINISTRATIVE MOTION REQUESTING GUIDANCE REGARDING EVIDENTIARY HEARING by Judge Yvonne** |

| | | |
|---|---|---|
| | | Gonzalez Rogers Accepting 934 Administrative Motion. (eac, COURT STAFF) (Filed on 5/2/2024) (Entered: 05/02/2024) |
| 05/02/2024 | 936 | **ORDER PERMITTING REMOTE PUBLIC ACCESS. Real time remote audio access is permitted. Any objection to be raised by no later than 5/6/2024. Signed by Judge Yvonne Gonzalez Rogers on 5/2/2024. (eac, COURT STAFF) (Filed on 5/2/2024) (Entered: 05/02/2024)** |
| 05/03/2024 | 937 | NOTICE of Change of Address by Gary Andrew Bornstein *for Cravath, Swaine & Moore LLP* (Bornstein, Gary) (Filed on 5/3/2024) (Entered: 05/03/2024) |
| 05/03/2024 | 938 | Exhibit List *re 925 Evidentiary Hearing on Motion to Enforce Injunction* by Epic Games, Inc... (Bornstein, Gary) (Filed on 5/3/2024) (Entered: 05/03/2024) |
| 05/03/2024 | 939 | Exhibit List by Apple Inc... (Perry, Mark) (Filed on 5/3/2024) (Entered: 05/03/2024) |
| 05/04/2024 | 940 | NOTICE of Appearance by Jacqueline Liu Sesia *For Apple Inc.* (Sesia, Jacqueline) (Filed on 5/4/2024) (Entered: 05/04/2024) |
| 05/06/2024 | 941 | Proposed Order *Authorizing the Entry of Plaintiff Epic Games, Inc.'s and Defendant Apple Inc.'s Evidentiary Hearing Equipment Into Courthouse* by Epic Games, Inc.. (Bornstein, Gary) (Filed on 5/6/2024) (Entered: 05/06/2024) |
| 05/07/2024 | 942 | **ORDER AUTHORIZING THE ENTRY OF PLAINTIFF EPIC GAMES, INC.'S AND DEFENDANT APPLE INC.'S EVIDENTIARY HEARING EQUIPMENT INTO COURTHOUSE. Signed by Judge Yvonne Gonzalez Rogers on 5/7/2024. (eac, COURT STAFF) (Filed on 5/7/2024) (Entered: 05/07/2024)** |
| 05/07/2024 | 943 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19390913.) filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Tilden, Allison) (Filed on 5/7/2024) (Entered: 05/07/2024) |
| 05/07/2024 | 944 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19391188.) filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Wiktor, Andrew) (Filed on 5/7/2024) (Entered: 05/07/2024) |
| 05/07/2024 | 945 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-19391216.) filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Wylly, Benjamin) (Filed on 5/7/2024) (Entered: 05/07/2024) |
| 05/07/2024 | 946 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 943 Motion for Pro Hac Vice (Allison Christine Tilden). (eac, COURT STAFF) (Filed on 5/7/2024) (Entered: 05/07/2024)** |
| 05/07/2024 | 947 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 944 Motion for Pro Hac Vice (Andrew Wiktor). (eac, COURT STAFF) (Filed on 5/7/2024) (Entered: 05/07/2024)** |
| 05/08/2024 | 948 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Apple Inc.. (Perry, Mark) (Filed on 5/8/2024) (Entered: 05/08/2024) |
| 05/08/2024 | 949 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Robert Pepper. (Byrd, Rachele) (Filed on 5/8/2024) (Entered: 05/08/2024) |
| 05/08/2024 | 950 | **APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE; ORDER by Judge Yvonne Gonzalez Rogers Granting 945 Motion for Pro Hac Vice (Benjamin Wylly). (eac, COURT STAFF) (Filed on 5/8/2024) (Entered: 05/08/2024)** |
| 05/08/2024 | 951 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Epic Games, Inc.. (Wylly, Benjamin) (Filed on 5/8/2024) (Entered: 05/08/2024) |

| 05/08/2024 | 952 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/8/2024. Apple is ORDERED to provide the Court with the number of apps in the U.S. App Store that are eligible for the external link entitlement program as well as the list of apps that have applied for and been granted the entitlement. This shall be communicated to the Courtroom Deputy by no later than 5/9/2024. Total Time in Court: 5:11. Court Reporter: Raynee Mercado. (Attachments: # 1 Witness and Exhibit Log) (eac, COURT STAFF) (Date Filed: 5/8/2024) (Entered: 05/09/2024)** |
|---|---|---|
| 05/09/2024 | 953 | TRANSCRIPT ORDER for proceedings held on May 8, 2024, May 10, 2024 and May 17, 2024 before Judge Yvonne Gonzalez Rogers by Match Group, Inc., for Court Reporter Raynee Mercado. (Dixon, Douglas) (Filed on 5/9/2024) (Entered: 05/09/2024) |
| 05/10/2024 | 954 | CLERK'S NOTICE SETTING EVIDENTIARY HEARING. You are hereby notified that Evidentiary Hearing is set for 5/16/2024, at 09:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 5/10/2024) (Entered: 05/10/2024) |
| 05/10/2024 | 955 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing set for 5/10/2024, at 12:00 PM will be accessible via Audio-Only Zoom Webinar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*,. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 5/10/2024) (Entered: 05/10/2024) |
| 05/10/2024 | 958 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/10/2024. Evidentiary Hearing set for 5/22/2024, at 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Total Time in Court: 4:25. Court Reporter: Raynee Mercado. (Attachments: # 1 Exhibit and Witness Log) (eac, COURT STAFF) (Date Filed: 5/10/2024) (Entered: 05/13/2024)** |
| 05/13/2024 | 956 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Epic Games, Inc.. (Wylly, Benjamin) (Filed on 5/13/2024) (Entered: 05/13/2024) |
| 05/13/2024 | 957 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Apple Inc.. (Perry, Mark) (Filed on 5/13/2024) (Entered: 05/13/2024) |
| 05/13/2024 | 959 | TRANSCRIPT ORDER for proceedings held on May 8, 2024 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 5/13/2024) (Entered: 05/13/2024) |
| 05/13/2024 | 960 | TRANSCRIPT ORDER for proceedings held on May 8, 10, 17, 2024 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 5/13/2024) (Entered: 05/13/2024) |

| | | |
|---|---|---|
| 05/13/2024 | 961 | TRANSCRIPT ORDER for proceedings held on May 10, 2024 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 5/13/2024) (Entered: 05/13/2024) |
| 05/15/2024 | 962 | TRANSCRIPT ORDER for proceedings held on 5/8/24, 5/10/24 & 5/17/24 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (oh, COURT STAFF) (Filed on 5/15/2024) (Entered: 05/15/2024) |
| 05/15/2024 | 963 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing set for 5/16/2024, at 9:30 AM will be accessible via Audio-Only Zoom Webinar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 5/15/2024) (Entered: 05/15/2024) |
| 05/16/2024 | 964 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing set for 5/17/2024, at 1:00 PM will be accessible via Audio-Only Zoom Webinar. (This is a text-only entry generated by the court. There is no document associated with this entry.).<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 5/16/2024) (Entered: 05/16/2024) |
| 05/16/2024 | 967 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/16/2024. Further Evidentiary Hearing set for 5/17/2024 at 1:00 PM before Judge Yvonne Gonzalez Rogers. Court Reporter: Raynee Mercado. (Attachments: # 1 Witness and Exhibit Log)(kc, COURT STAFF) (Date Filed: 5/16/2024) Modified on 5/24/2024 (nap, COURT STAFF). (Entered: 05/24/2024)** |
| 05/17/2024 | 968 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/17/2024. Further Evidentiary Hearing set for 5/22/2024 at 9:00 a.m. before Judge Yvonne Gonzalez Rogers. Court Reporter: Raynee Mercado. (Attachments: # 1 Witness and Exhibit Log) (kc, COURT STAFF) (Date Filed: 5/17/2024) (Entered: 05/24/2024)** |
| 05/21/2024 | 965 | TRANSCRIPT ORDER for proceedings held on 5/8/24, 5/10/24 & 5/17/24 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (oh, COURT STAFF) (Filed on 5/21/2024) (Entered: 05/21/2024) |

| 05/22/2024 | | Set Hearings: Further Evidentiary Hearing set for 5/31/2024 at 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. (kc, COURT STAFF) (Filed on 5/22/2024) (Entered: 05/23/2024) |
|---|---|---|
| 05/22/2024 | 969 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/22/2024. Further Evidentiary Hearing set for 5/31/2024 at 9:00 a.m. before Judge Yvonne Gonzalez Rogers. Court Reporter: Raynee Mercado. (Attachments: # 1 Witness and Exhibit Log) (kc, COURT STAFF) (Date Filed: 5/22/2024) (Entered: 05/24/2024)** |
| 05/23/2024 | 966 | TRANSCRIPT ORDER for proceedings held on May 8, 10, 17, 22, 31 before Judge Yvonne Gonzalez Rogers by Spotify USA Inc., for Court Reporter Raynee Mercado. (Palmer, Shane) (Filed on 5/23/2024) (Entered: 05/23/2024) |
| 05/24/2024 | 970 | NOTICE by Apple Inc. re 958 Evidentiary Hearing,, Set Deadlines/Hearings, 967 Evidentiary Hearing, 952 Evidentiary Hearing,,, Set Deadlines/Hearings,, *Apple's Notice of Lodging of Documents Requested by Court* (Perry, Mark) (Filed on 5/24/2024) (Entered: 05/24/2024) |
| 05/29/2024 | 971 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Apple Inc.. (Perry, Mark) (Filed on 5/29/2024) (Entered: 05/29/2024) |
| 05/30/2024 | 972 | NOTICE of Appearance by Dana Lynn Craig (Craig, Dana) (Filed on 5/30/2024) (Entered: 05/30/2024) |
| 05/30/2024 | 973 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing set for 5/31/2024, at 9:00 AM will be accessible via Audio-Only Zoom Webinar. (This is a text-only entry generated by the court. There is no document associated with this entry.). This proceeding will be held via a Zoom webinar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>(eac, COURT STAFF) (Filed on 5/30/2024) (Entered: 05/30/2024) |
| 05/31/2024 | 974 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 5/31/2024. Status Conference set for 6/4/2024, at 04:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. This proceeding will be held via Zoom webinar. The Court is limiting panelists only to the lawyers who will be speaking.**<br><br>**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr**<br><br>**General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** |

| | | |
|---|---|---|
| | | **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** **Total Time in Court: 3:51. Court Reporter: Raynee Mercado. (Attachments: # 1 Witness and Exhibit Log) (eac, COURT STAFF) (Date Filed: 5/31/2024) (Entered: 06/03/2024)** |
| 06/04/2024 | 975 | CLERK'S NOTICE RESETTING STATUS CONFERENCE. You are hereby notified that Status Conference will be held via Zoom Webinar. Status Conference set for 6/5/2024, at 08:30 AM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. The Court is limiting panelists only to the lawyers who will be speaking. *(This is a text-only entry generated by the court. There is no document associated with this entry.).* <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> (eac, COURT STAFF) (Filed on 6/4/2024) (Entered: 06/04/2024) |
| 06/05/2024 | 976 | Transcript of Proceedings held on May 8, 20224, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 959 Transcript Order, 949 Transcript Order - Future Trial with Daily Transcripts, 948 Transcript Order - Future Trial with Daily Transcripts, 953 Transcript Order, 962 Transcript Order, 960 Transcript Order, 965 Transcript Order, 951 Transcript Order - Future Trial with Daily Transcripts, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 959 , 949 , 948 , 953 , 962 , 960 , 965 , 951 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 977 | Transcript of Proceedings held on May 10, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 949 Transcript Order - Future Trial with Daily Transcripts, 948 Transcript Order - Future Trial with Daily Transcripts, 961 Transcript Order, 953 Transcript Order, 962 Transcript Order, 960 Transcript Order, 965 Transcript Order, 951 Transcript Order - Future Trial with Daily Transcripts, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 949 , 948 , 961 , 953 , 962 , 960 , 965 , 951 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 978 | Transcript of Proceedings held on May 16, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this |

| | | |
|---|---|---|
| | | transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 956 Transcript Order - Future Trial with Daily Transcripts, 957 Transcript Order - Future Trial with Daily Transcripts, 949 Transcript Order - Future Trial with Daily Transcripts, 953 Transcript Order, 962 Transcript Order, 960 Transcript Order, 965 Transcript Order, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related documents(s) 956 , 957 , 949 , 953 , 962 , 960 , 965 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 979 | Transcript of Proceedings held on May 17, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 956 Transcript Order - Future Trial with Daily Transcripts, 957 Transcript Order - Future Trial with Daily Transcripts, 949 Transcript Order - Future Trial with Daily Transcripts, 962 Transcript Order, 960 Transcript Order, 965 Transcript Order, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 956 , 957 , 949 , 962 , 960 , 965 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 980 | Transcript of Proceedings held on May 22, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 956 Transcript Order - Future Trial with Daily Transcripts, 957 Transcript Order - Future Trial with Daily Transcripts, 953 Transcript Order, 962 Transcript Order, 960 Transcript Order, 965 Transcript Order, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 956 , 957 , 953 , 962 , 960 , 965 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 981 | Transcript of Proceedings held on May 31, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 956 Transcript Order - Future Trial with Daily Transcripts, 953 Transcript Order, 962 Transcript Order, 960 Transcript Order, 971 Transcript Order - Future Trial with Daily Transcripts, 965 Transcript Order, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 956 , 953 , 962 , 960 , 971 , 965 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 982 | Transcript of Proceedings held via Zoom on June 5, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to |

| | | |
|---|---|---|
| | | Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 956 Transcript Order - Future Trial with Daily Transcripts, 971 Transcript Order - Future Trial with Daily Transcripts, 965 Transcript Order, 966 Transcript Order ) Release of Transcript Restriction set for 9/3/2024. (Related document(s) 956 , 971 , 965 , 966 ) (Mercado, Raynee) (Filed on 6/5/2024) (Entered: 06/05/2024) |
| 06/05/2024 | 983 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Status Conference held on 6/5/2024. Apple to complete the first step of the process; and is instructed to remove redactions for confidentiality and to provide the resulting, unredacted documents to Epic by 6/14/2024. Status Conference set for 6/17/2024, at 04:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. This proceeding will be held via a Zoom webinar.** <br><br> **Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr** <br><br> **Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than June 14, 2024, at 12:00 PM PST.** <br><br> **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** <br><br> **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** <br><br> **Total Time in Court: 19 minutes. Court Reporter: Raynee Mercado, via Zoom.** (eac, COURT STAFF) (Date Filed: 6/5/2024) (Entered: 06/07/2024) |
| 06/18/2024 | 984 | **Minute Entry for ZOOM proceedings held before Judge Yvonne Gonzalez Rogers:** <br><br> **Status Conference held on 6/17/2024. The Court received a status update regarding Apple's additional production of documents relative to the decision-making process for the link entitlement program and associated commission rates.** <br> **The Court gave the parties less than 24 hours to try and resolve the issue.** <br> **The parties shall notify the Court if the matter has been resolved, and the further status conference will be taken off calendar.** <br><br> **Status Conference set for 6/18/2024 03:00 PM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. This proceeding will be held via a Zoom webinar.** <br><br> **Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr** <br><br> **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** <br><br> **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** <br><br> **Total Time in Court: 21 M.** |

| | | |
|---|---|---|
| | | **Court Reporter: Marla Knox, via Zoom.**<br><br>**(klh, COURT STAFF) (Date Filed: 6/18/2024) Modified on 6/18/2024 (klh, COURT STAFF). (Entered: 06/18/2024)** |
| 06/18/2024 | 985 | **ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR DISCOVERY AND VACATING STATUS CONFERENCE: This matter is REFERRED to Magistrate Judge Thomas S. Hixson for all discovery matters. The parties shall contact Magistrate Judge Hixson's chambers to discuss next steps. In light of the referral, the Court hereby VACATES the status conference set for today, Tuesday, 7/18/2024 03:00 PM. Signed by Judge Yvonne Gonzalez Rogers on 6/18/2024. (ig, COURT STAFF) (Filed on 6/18/2024) (Entered: 06/18/2024)** |
| 06/18/2024 | 986 | **Discovery Order re 985 Order Referring Case to Magistrate Judge for Discovery. Signed by Magistrate Judge Thomas S. Hixson on 6/18/2024. (rmm2, COURT STAFF) (Filed on 6/18/2024) (Entered: 06/18/2024)** |
| 06/18/2024 | 987 | CLERK'S NOTICE SCHEDULING DISCOVERY HEARING:<br><br>Discovery Hearing set for 6/25/2024 at 10:00 AM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 6/18/2024) (Entered: 06/18/2024) |
| 06/21/2024 | 988 | STATUS REPORT *pursuant to the Court's Discovery Order dated June 18, 2024 (Dkt. 986)* by Apple Inc.. (Perry, Mark) (Filed on 6/21/2024) (Entered: 06/21/2024) |
| 06/24/2024 | 989 | TRANSCRIPT ORDER for proceedings held on 6/17/2024 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Marla Knox. (Wylly, Benjamin) (Filed on 6/24/2024) (Entered: 06/24/2024) |
| 06/24/2024 | 990 | TRANSCRIPT ORDER for proceedings held on 6/17/24 before Judge Yvonne Gonzalez Rogers by Robert Pepper, for Court Reporter Marla Knox. (Byrd, Rachele) (Filed on 6/24/2024) (Entered: 06/24/2024) |
| 06/24/2024 | 991 | TRANSCRIPT ORDER for proceedings held on 06/17/2024 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Marla Knox. (Craig, Dana) (Filed on 6/24/2024) (Entered: 06/24/2024) |
| 06/25/2024 | 992 | TRANSCRIPT ORDER for proceedings held on June 25, 2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Wylly, Benjamin) (Filed on 6/25/2024) Modified on 6/25/2024 (knm, COURT STAFF). (Entered: 06/25/2024) |
| 06/25/2024 | 993 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held on 6/25/2024 at 10:00 AM by Zoom Video Conference.**<br><br>**Digital Recording Time: Zoom: 10:12-10:17**<br><br>**Plaintiff Attorney: Yonatan Even, representing Epic Games.**<br><br>**Defendant Attorney: Mark Perry/Dana Craig, representing Apple.**<br><br>**Proceedings: Discovery status hearing held. Further Status report is due: 7/3/2024 and thereafter a Status Report shall be filed every 14 days.** |

| | | |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 6/25/2024) Modified on 6/26/2024 (jlg, COURT STAFF). Transcriber - Tara Jauregui, email: echoreporting@yahoo.com (Entered: 06/25/2024) |
| 06/25/2024 | 994 | TRANSCRIPT ORDER for proceedings held on 06/25/2024 before Magistrate Judge Thomas S. Hixson by Robert Pepper, for Recorded Proceeding - San Francisco. (Byrd, Rachele) (Filed on 6/25/2024) (Entered: 06/25/2024) |
| 06/25/2024 | 995 | TRANSCRIPT ORDER for proceedings held on 06/25/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Craig, Dana) (Filed on 6/25/2024) (Entered: 06/25/2024) |
| 06/26/2024 | 996 | Transcript of Proceedings held on June 17, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990/email marla_knox@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 989 Transcript Order ) Release of Transcript Restriction set for 9/24/2024. (Related documents(s) 989 ) (mfk, COURT STAFF) (Filed on 6/26/2024) (Entered: 06/26/2024) |
| 06/27/2024 | 997 | Transcript of Proceedings held on 06/25/24, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 10:12 - 10:17. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 7/18/2024. Redacted Transcript Deadline set for 7/29/2024. Release of Transcript Restriction set for 9/25/2024. (Jauregui, Tara) (Filed on 6/27/2024) (Entered: 06/27/2024) |
| 07/03/2024 | 998 | JOINT STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* filed by Apple Inc.. (Perry, Mark) (Filed on 7/3/2024) (Entered: 07/03/2024) |
| 07/17/2024 | 999 | Administrative Motion to File Under Seal *Joint Statements of Discovery Disputes* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Joint Statement of Discovery Disputes, # 4 Unredacted Version of Discovery Disputes, # 5 Certificate/Proof of Service)(Perry, Mark) (Filed on 7/17/2024) (Entered: 07/17/2024) |
| 07/17/2024 | 1000 | Discovery Letter Brief filed by Apple Inc.. (Perry, Mark) (Filed on 7/17/2024) (Entered: 07/17/2024) |
| 07/17/2024 | 1001 | JOINT STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* filed by Apple Inc.. (Perry, Mark) (Filed on 7/17/2024) (Entered: 07/17/2024) |
| 07/19/2024 | 1002 | Joint Discovery Letter Brief *Redacted Version of Joint Statement of Discovery Disputes Regarding Relevance Filed Under Seal at ECF 999* filed by Apple Inc.. (Perry, Mark) (Filed on 7/19/2024) (Entered: 07/19/2024) |
| 07/19/2024 | 1003 | Joint Discovery Letter Brief *Redacted Version of Joint Statement of Discovery Disputes Regarding Search Terms ECF 999* filed by Apple Inc.. (Perry, Mark) (Filed on 7/19/2024) (Entered: 07/19/2024) |

| 07/31/2024 | 1004 | STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* by Apple Inc.. (Perry, Mark) (Filed on 7/31/2024) (Entered: 07/31/2024) |
|---|---|---|
| 08/01/2024 | 1005 | CLERK'S NOTICE: Setting Discovery Hearing by Zoom Video Conference re ECF Docket nos. 999, 1000, 1002 and 1003:<br><br>A Discovery hearing by Zoom Video Conference is scheduled for: 8/8/2024 at 9:00 AM in San Francisco, before Magistrate Judge Thomas S. Hixson.<br><br>By COB 8/7/2024, counsel shall email the Courtroom Deputy, Rose Maher, letting her know their appearances for the 8/8/2024 at 9:00 AM Zoom Video Conference Discovery Hearing before Magistrate Judge Thomas S. Hixson. The Courtroom Deputy will email the direct Zoom Link to counsel who will be appearing upon receiving their emails.<br><br>Courtroom Deputy Contact Email: Rose_Maher@cand.uscourts.gov<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 8/1/2024) (Entered: 08/01/2024) |
| 08/07/2024 | 1006 | **ORDER by Magistrate Judge Thomas S. Hixson granting 999 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 8/7/2024) (Entered: 08/07/2024)** |
| 08/08/2024 | 1007 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held re ECF Docket Nos. 1000 and 1002 on 8/8/2024 9:00 AM by Zoom Video Conference.**<br><br>**Digital Recording Time: By Zoom: 9:13-10:18.**<br><br>**Plaintiff(s) Attorney(s): Gary Bornstein-Rep. Epic Games, Inc.**<br><br>**Defendant(s) Attorney(s): Mark Perry/Jason Lo/Dana Craig - Rep. Apple Inc..**<br><br>**Proceedings: Discovery hearing held; argument heard; matter submitted. Court to issue Order.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 8/8/2024) Proceedings transcribed by Tara Jauregui of Echo Reporting (echoreporting@yahoo.com) Modified on 8/12/2024 (jaf, COURT STAFF). (Entered: 08/08/2024)** |
| 08/08/2024 | 1008 | **Discovery Order re: 1000 Discovery Letter Brief, 1002 Joint Discovery Letter Brief, 1003 Joint Discovery Letter Brief. Signed by Judge Thomas S. Hixson on 8/8/2024. (tshlc1, COURT STAFF) (Filed on 8/8/2024) (Entered: 08/08/2024)** |
| 08/09/2024 | 1009 | TRANSCRIPT ORDER for proceedings held on August 8, 2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - Oakland. (Perry, Mark) (Filed on 8/9/2024) (Entered: 08/09/2024) |
| 08/13/2024 | 1010 | Transcript of Proceedings held on 08/08/24, before Judge Magistrate Judge Thomas Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 9:13 - 10:18. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained |

| | | |
|---|---|---|
| | | through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1009 Transcript Order ) Redaction Request due 9/3/2024. Redacted Transcript Deadline set for 9/13/2024. Release of Transcript Restriction set for 11/12/2024. (Related documents(s) 1009 ) (Jauregui, Tara) (Filed on 8/13/2024) (Entered: 08/13/2024) |
| 08/14/2024 | 1011 | JOINT STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* filed by Apple Inc.. (Perry, Mark) (Filed on 8/14/2024) (Entered: 08/14/2024) |
| 08/26/2024 | 1012 | TRANSCRIPT ORDER for proceedings held on 8/8/2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - Oakland. (Zaken, Michael) (Filed on 8/26/2024) (Entered: 08/26/2024) |
| 08/28/2024 | 1013 | STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* by Apple Inc.. (Perry, Mark) (Filed on 8/28/2024) (Entered: 08/28/2024) |
| 09/12/2024 | 1014 | JOINT STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* filed by Apple Inc.. (Perry, Mark) (Filed on 9/12/2024) (Entered: 09/12/2024) |
| 09/20/2024 | 1015 | NOTICE of Withdrawal filed by Mark Pinkert, no longer appearing on behalf of Apple Inc. in this case (Pinkert, Mark) (Filed on 9/20/2024) (Entered: 09/20/2024) |
| 09/26/2024 | 1016 | JOINT STATUS REPORT *pursuant to the Court's Minute Entry dated June 25, 2024 (Dkt. 993)* filed by Apple Inc.. (Perry, Mark) (Filed on 9/26/2024) (Entered: 09/26/2024) |
| 09/27/2024 | 1017 | **Discovery Order re 1016 Status Report. Apple's request for an extension of time is DENIED. The deadline for the substantial completion of document production is Monday, September 30. Signed by Judge Thomas S. Hixson on 9/27/2024. (tshlc1, COURT STAFF) (Filed on 9/27/2024) (Entered: 09/27/2024)** |
| 09/30/2024 | 1018 | MOTION to Set Aside Judgment *under Fed. R. Civ. P. 60(b)* filed by Apple Inc.. Motion Hearing set for 11/12/2024 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 10/15/2024. Replies due by 10/22/2024. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit 1 - Beverage First Trial Court Order, # 3 Exhibit 2 - Beverage Second Trial Court Order, # 4 Exhibit 3 - Beverage v. Apple Inc., 101 Cal. App. 5th 736 (2024), # 5 Exhibit 4 - July 10, 2024 Order Denying Review, # 6 Exhibit 5 - August 26, 2024 Remittitur, # 7 Exhibit 6 - Murthy v. Missouri, 144 S. Ct. 1972 (2024), # 8 Exhibit 7 - Docket in Murthy v. MIssouri, # 9 Proposed Order)(Perry, Mark) (Filed on 9/30/2024) Modified on 1/13/2025 (eac, COURT STAFF). (Entered: 09/30/2024) |
| 09/30/2024 | 1019 | NOTICE of Withdrawal filed by Katie Black, no longer appearing on behalf of Apple Inc. in this case (Black, Katie) (Filed on 9/30/2024) (Entered: 09/30/2024) |
| 09/30/2024 | 1020 | **ORDER setting Discovery Hearing. Signed by Magistrate Judge Thomas S. Hixson on 10/3/2024. (rmm2, COURT STAFF) (Filed on 9/30/2024) (Entered: 09/30/2024)** |
| 09/30/2024 | | Set/Reset Hearing: Discovery Status Conference set for 10/4/2024 at 9:00 AM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 9/30/2024) (Entered: 09/30/2024) |
| 10/01/2024 | 1021 | NOTICE by Apple Inc. *of Withdrawal of E. Joshua Rosenkranz and William F. Stute as Counsel* (Rosenkranz, E. Joshua) (Filed on 10/1/2024) (Entered: 10/01/2024) |
| 10/01/2024 | 1022 | NOTICE of Appearance filed by Patrick T. Hein on behalf of Sony Interactive Entertainment LLC (Hein, Patrick) (Filed on 10/1/2024) (Entered: 10/01/2024) |
| 10/01/2024 | 1023 | NOTICE of Withdrawal filed by John F. Cove, Jr, no longer appearing on behalf of Sony Interactive Entertainment LLC in this case (Cove, John) (Filed on 10/1/2024) (Entered: |

| | | 10/01/2024) |
|---|---|---|
| 10/03/2024 | 1024 | JOINT STATUS REPORT *pursuant to the Court's Order dated September 30, 2024 (Dkt. 1020)* filed by Apple Inc.. (Perry, Mark) (Filed on 10/3/2024) (Entered: 10/03/2024) |
| 10/04/2024 | 1025 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held on 10/4/2024 at 9:00 am by Zoom Video Conference.**<br><br>**Digital Recording Time: Zoom: 9:07-9:13.**<br><br>**Plaintiff(s) Attorney(s): Yonatan Even.**<br><br>**Defendant(s) Attorney(s): Jason Lo/Mark Perry.**<br><br>**Proceedings:**<br><br>**Discovery status hearing held; proffer heard from both parties. Next Status reports due: October 17, 2024. Counsel may obtain an audio or transcript of this hearing through ECF.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 10/4/2024) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com on 10/7/2024 (bns, COURT STAFF). (Entered: 10/04/2024)** |
| 10/07/2024 | 1026 | TRANSCRIPT ORDER for proceedings held on 10/4/2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 10/7/2024) (Entered: 10/07/2024) |
| 10/07/2024 | 1027 | TRANSCRIPT ORDER for proceedings held on 10/04/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Sesia, Jacqueline) (Filed on 10/7/2024) (Entered: 10/07/2024) |
| 10/08/2024 | 1028 | Transcript of Proceedings held on 10/04/24, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 9:07 - 9:13. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1027 Transcript Order, 1026 Transcript Order ) Redaction Request due 10/29/2024. Redacted Transcript Deadline set for 11/8/2024. Release of Transcript Restriction set for 1/6/2025. (Related documents(s) 1027 , 1026 ) (Jauregui, Tara) (Filed on 10/8/2024) (Entered: 10/08/2024) |
| 10/10/2024 | 1029 | STIPULATION WITH PROPOSED ORDER *regarding Briefing Schedule on Apple's 60(B) Motion* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/10/2024) (Entered: 10/10/2024) |
| 10/10/2024 | 1030 | NOTICE of Change of Address by Cynthia Richman (Richman, Cynthia) (Filed on 10/10/2024) (Entered: 10/10/2024) |
| 10/10/2024 | 1031 | CLERK'S NOTICE. You are hereby notified that Hearing on 1018 Motion to Set Aside Judgment is reset to 11/13/2024, at 2:00 p.m. in Oakland, Courtroom 1, 4th Floor before |

| | | |
|---|---|---|
| | | Judge Yvonne Gonzalez Rogers. (eac, COURT STAFF) (Filed on 10/10/2024) (Entered: 10/10/2024) |
| 10/11/2024 | 1032 | **Order by Judge Yvonne Gonzalez Rogers Granting 1029 Stipulation Regarding Briefing Schedule on Apple's 60(B) Motion. The hearing currently set for 11/13/2024 on Apple's motion at Dkt. No. 1018 is correspondingly VACATED, to be set at a later time. (eac, COURT STAFF) (Filed on 10/11/2024) (Entered: 10/11/2024)** |
| 10/11/2024 | | Reset Deadlines as to 1018 MOTION to Set Aside Judgment *under Fed. R. Civ. P. 60(b)*. Epic's Opposition Brief due by 11/7/2024. Apple's Reply Brief due by 11/21/2024. (eac, COURT STAFF) (Filed on 10/11/2024) (Entered: 10/11/2024) |
| 10/11/2024 | 1033 | ADMINISTRATIVE MOTION to Modify Order Regarding Witness Communications filed by Apple Inc.. Responses due by 10/15/2024. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A - August 8th, 2024 Transcript, # 3 Proposed Order Granting Administrative Motion)(Perry, Mark) (Filed on 10/11/2024) (Entered: 10/11/2024) |
| 10/15/2024 | 1034 | OPPOSITION/RESPONSE (re 1033 ADMINISTRATIVE MOTION to Modify Order Regarding Witness Communications ) *Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Modify Order Regarding Witness Communications* filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Michael Zaken, # 2 Exhibit A, # 3 Proposed Order) (Bornstein, Gary) (Filed on 10/15/2024) (Entered: 10/15/2024) |
| 10/15/2024 | 1035 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Modify Order Regarding Witness Communications, # 2 Exhibit A, # 3 Certificate of Service)(Bornstein, Gary) (Filed on 10/15/2024) (Entered: 10/15/2024) |
| 10/17/2024 | 1036 | JOINT STATUS REPORT *pursuant to the Court's October 4, 2024 Minute Entry (Dkt. 1025)* filed by Apple Inc.. (Perry, Mark) (Filed on 10/17/2024) (Entered: 10/17/2024) |
| 10/22/2024 | 1037 | Declaration of Cynthia Richman in Support of 1035 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed byApple Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 1035 ) (Richman, Cynthia) (Filed on 10/22/2024) (Entered: 10/22/2024) |
| 10/23/2024 | 1038 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. You are hereby notified that the Further Case Management Conference will be held by Zoom Webinar. Joint Case Management Statement is due by 10/28/2024. Further Case Management Conference set for 11/4/2024, at 02:30 PM in Oakland, - Videoconference Only.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than November 1, 2024, at 12:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |

| | | (eac, COURT STAFF) (Filed on 10/23/2024) (Entered: 10/23/2024) |
|---|---|---|
| 10/27/2024 | 1039 | Joint Discovery Letter Brief *re Privilege* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/27/2024) (Entered: 10/27/2024) |
| 10/28/2024 | 1040 | JOINT CASE MANAGEMENT STATEMENT filed by Epic Games, Inc.. (Bornstein, Gary) (Filed on 10/28/2024) (Entered: 10/28/2024) |
| 10/30/2024 | 1041 | **ORDER re 1039 Joint Discovery Letter Brief. As the parties discuss a number of documents, the Court ORDERS the parties to file these documents, together with the log entries that correspond to them, by November 1, 2024. Signed by Judge Thomas S. Hixson on 10/30/2024. (tshlc1, COURT STAFF) (Filed on 10/30/2024) (Entered: 10/30/2024)** |
| 10/31/2024 | 1042 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 10/31/2024) (Entered: 10/31/2024) |
| 11/01/2024 | 1043 | NOTICE by Apple Inc. *of Filing of Documents Pursuant to the Court's Order of October 30, 2024.* (Attachments: # 1 Exhibit A - Privilege Log Excerpts (Redacted), # 2 Exhibit B - APL-EG_10680322 (Filed Under Seal), # 3 Exhibit C - APL-EG_10681518 (Filed Under Seal), # 4 Exhibit D - APL-EG_10682416 (Filed Under Seal), # 5 Exhibit E - APL-EG_10682431 (Filed Under Seal), # 6 Exhibit F - APL-EG_10699646 (Filed Under Seal), # 7 Exhibit G - APL-EG_10720488 (Filed Under Seal), # 8 Exhibit H - APL-EG_10737782 (Filed Under Seal))(Perry, Mark) (Filed on 11/1/2024) (Entered: 11/01/2024) |
| 11/01/2024 | 1044 | Administrative Motion to File Under Seal *Documents Pursuant to the Court's Order of October 30, 2024.* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A - Privilege Log Excerpts, # 3 Exhibit B - APL-EG_10680322, # 4 Exhibit C - APL-EG_10681518, # 5 Exhibit D - APL-EG_10682416, # 6 Exhibit E - APL-EG_10682431, # 7 Exhibit F - APL-EG_10699646, # 8 Exhibit G - APL-EG_10720488, # 9 Exhibit H - APL-EG_10737782, # 10 Proposed Order, # 11 Certificate/Proof of Service)(Perry, Mark) (Filed on 11/1/2024) (Entered: 11/01/2024) |
| 11/04/2024 | 1045 | TRANSCRIPT ORDER for proceedings held on November 4, 2024 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Lee-Anne Shortridge. (Zaken, Michael) (Filed on 11/4/2024) (Entered: 11/04/2024) |
| 11/04/2024 | 1046 | TRANSCRIPT ORDER for proceedings held on 11/04/2024 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Lee-Anne Shortridge. (Sesia, Jacqueline) (Filed on 11/4/2024) (Entered: 11/04/2024) |
| 11/04/2024 | 1048 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Further Case Management Conference held on 11/4/2024. Joint Case Management Statement due by 12/9/2024. Further Case Management Conference set for 12/16/2024, at 02:30 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.** <br><br>**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr** <br><br>**Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than December 13, 2024, at 12:00 PM PST.** |

| | | |
|---|---|---|
| | | **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.**<br><br>**Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.**<br>**The Administrative Motion in Dkt. No. 1033 to vacate Court Order with respect to witness communication is Denied. Total Time in Court: 9 minutes. Court Reporter: Lee-Anne Shortridge; via Zoom. (eac, COURT STAFF) (Date Filed: 11/4/2024) (Entered: 11/06/2024)** |
| 11/05/2024 | 1047 | **Order Deferring ruling on 1035 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed until the evidentiary hearing. Entered by Judge Yvonne Gonzalez Rogers.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(Entered: 11/05/2024)** |
| 11/07/2024 | 1049 | OPPOSITION/RESPONSE (re 1018 MOTION to Set Aside Judgment *under Fed. R. Civ. P. 60(b)* ) *Opposition to Apple Inc.'s Motion to Set Aside Judgment under Fed. R. Civ. P. 60(b)* filed byEpic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Bornstein, Gary) (Filed on 11/7/2024) (Entered: 11/07/2024) |
| 11/13/2024 | 1050 | Transcript of Proceedings held on 11-4-24, before Judge Yvonne Gonzalez Rogers. Court Reporter Lee-Anne Shortridge, email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1045 Transcript Order ) Release of Transcript Restriction set for 2/11/2025. (Related documents(s) 1045 ) (las, COURT STAFF) (Filed on 11/13/2024) (Entered: 11/13/2024) |
| 11/14/2024 | 1051 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 11/14/2024) (Entered: 11/14/2024) |
| 11/20/2024 | 1052 | **ORDER re 1043 , 1044 . The Court finds in camera review is warranted and ORDERS Apple to submit the documents by noon on November 22, 2024. Signed by Judge Thomas S. Hixson on 11/20/2024. (tshlc1, COURT STAFF) (Filed on 11/20/2024) (Entered: 11/20/2024)** |
| 11/21/2024 | 1053 | REPLY (re 1018 MOTION to Set Aside Judgment *under Fed. R. Civ. P. 60(b)* ) filed byApple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit 1 - Petition for Review, # 3 Exhibit 2 - Reply to Answer Petition for Review)(Perry, Mark) (Filed on 11/21/2024) (Entered: 11/21/2024) |
| 11/24/2024 | | Set/Reset Hearing: Discovery Hearing set for 12/3/2024 at 1:00 PM in San Francisco, - Videoconference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 11/24/2024) (Entered: 11/24/2024) |
| 11/27/2024 | 1054 | Administrative Motion to File Under Seal *a portion of the November 27, 2024 Joint Status Report* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Joint Status Report, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 11/27/2024) (Entered: 11/27/2024) |
| 11/27/2024 | 1055 | JOINT STATUS REPORT filed by Apple Inc.. (Perry, Mark) (Filed on 11/27/2024) (Entered: 11/27/2024) |

| | | |
|---|---|---|
| 12/02/2024 | 1056 | **Discovery Order re: 1039 Joint Discovery Letter Brief re Privilege filed by Epic Games, Inc. Signed by Judge Thomas S. Hixson on 12/2/2024. (tshlc1, COURT STAFF) (Filed on 12/2/2024) (Entered: 12/02/2024)** |
| 12/02/2024 | 1057 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1054 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 12/2/2024) (Entered: 12/02/2024)** |
| 12/02/2024 | 1058 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1044 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 12/2/2024) (Entered: 12/02/2024)** |
| 12/03/2024 | 1059 | TRANSCRIPT ORDER for proceedings held on 12/03/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 12/3/2024) (Entered: 12/03/2024) |
| 12/03/2024 | 1060 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** **Discovery Hearing held on 12/3/2024 at 1:00 PM by Zoom Video Conference.** **Digital Recording Time: Zoom: 1:01-1:31.** **Plaintiff Attorney: Yonatan Even.** **Defendant Attorney: Mark Perry/Jason Lo.** **Proceedings:** **Discovery hearing held. Proffer heard from all counsel; matter submitted. A further discovery hearing is scheduled for: 12/5/2024 at 1:00 PM by Zoom Video Conference.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(rmm2, COURT STAFF) (Date Filed: 12/3/2024) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com12/5/2024 (bns, COURT STAFF). (Entered: 12/04/2024)** |
| 12/04/2024 | | Set/Reset Hearing re 1060 Discovery Hearing: Further Discovery Hearing set for 12/5/2024 at 1:00 PM in San Francisco, - Videoconference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 12/4/2024) (Entered: 12/04/2024) |
| 12/05/2024 | 1061 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** **Discovery Hearing held on 12/5/2024 at 1:00 pm by Zoom Video Conference.** **Digital Recording Time: Zoom: 1:00-1:39.** **Plaintiff Attorney: Yonatan Even.** **Defendant Attorney: Mark Perry.** **Proceedings: Discovery check-in hearing held. A further Discovery check-in hearing scheduled for: 12/13/2024 @ 1:00 pm by Zoom Video Conference.** |

| | | |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) **(Date Filed: 12/5/2024) (Entered: 12/05/2024)** |
| 12/05/2024 | | Set/Reset Hearing re 1061 Discovery Hearing: Further Discovery check-in Hearing set for 12/13/2024 01:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 12/5/2024) (Entered: 12/05/2024) |
| 12/05/2024 | 1062 | AUDIO RECORDINGS ORDER (requesting docket(s): 1061 ). Court will send to Michael Gordon at michael.gordon@cfraresearch.com a link to the files requested in this order. ( Filing fee $ 34, receipt number 27JRBMPB). (knm, COURT STAFF) (Filed on 12/5/2024) Audio file emailed to requestee on 12/6/2024 (bns, COURT STAFF). (Entered: 12/05/2024) |
| 12/06/2024 | 1063 | TRANSCRIPT ORDER for proceedings held on 12/3/2024, 12/5/2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - Oakland. (Zaken, Michael) (Filed on 12/6/2024) (Entered: 12/06/2024) |
| 12/06/2024 | 1064 | Transcript of Proceedings held on 12/03/24, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:01 - 1:31. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 12/27/2024. Redacted Transcript Deadline set for 1/6/2025. Release of Transcript Restriction set for 3/6/2025. (Jauregui, Tara) (Filed on 12/6/2024) (Entered: 12/06/2024) |
| 12/06/2024 | 1065 | TRANSCRIPT ORDER for proceedings held on 12/5/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 12/6/2024) (Entered: 12/06/2024) |
| 12/07/2024 | 1066 | Transcript of Proceedings held on 12/05/24, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:17 - 1:39. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 12/30/2024. Redacted Transcript Deadline set for 1/7/2025. Release of Transcript Restriction set for 3/7/2025. (Jauregui, Tara) (Filed on 12/7/2024) (Entered: 12/07/2024) |
| 12/09/2024 | 1067 | Administrative Motion to File Under Seal *a portion of the December 9, 2024 Case Management Statement* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Case Management Statement, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 12/9/2024) (Entered: 12/09/2024) |
| 12/09/2024 | 1068 | JOINT CASE MANAGEMENT STATEMENT filed by Apple Inc.. (Perry, Mark) (Filed on 12/9/2024) (Entered: 12/09/2024) |
| 12/10/2024 | 1069 | STIPULATION WITH PROPOSED ORDER *Regarding Special Master Appointment* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/10/2024) (Entered: 12/10/2024) |

| 12/11/2024 | 1070 | **Order by Judge Yvonne Gonzalez Rogers Granting 1069 Stipulation Regarding Special Master Appointment. (eac, COURT STAFF) (Filed on 12/11/2024) (Entered: 12/11/2024)** |
|---|---|---|
| 12/12/2024 | 1071 | CLERK'S NOTICE. You are hereby notified that Further Case Management Conference will be held via Zoom Webinar. Further Case Management Conference is continued to December 18, 2024, at 11:00 a.m. in Oakland Videoconference Only before Judge Yvonne Gonzalez Rogers. All other Case Management Conference deadlines remain the same. **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than December 13, 2024, at 12:00 PM PST. **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. (eac, COURT STAFF) (Filed on 12/12/2024) (Entered: 12/12/2024) |
| 12/12/2024 | 1072 | STIPULATION WITH PROPOSED ORDER *Regarding Special Master Appointment of the Honorable Wayne Brazil (Ret.) and the Honorable Philip Gutierrez (Ret.)* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/12/2024) (Entered: 12/12/2024) |
| 12/12/2024 | 1073 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/12/2024) (Entered: 12/12/2024) |
| 12/13/2024 | 1074 | **Order by Judge Yvonne Gonzalez Rogers Granting 1072 Stipulation Appointing Special Masters. (eac, COURT STAFF) (Filed on 12/13/2024) (Entered: 12/13/2024)** |
| 12/13/2024 | 1075 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** **Discovery Hearing held on 12/13/2024 at 1:00 PM by Zoom Video Conference.** **Digital Recording Time: by Zoom: 1:00-1:27.** **Plaintiff Attorney: Yonatan Even.** **Defendant Attorney: Mark Perry/Jason Lo.** **Proceedings: Discovery hearing held; Proffer heard from all parties; matter submitted. A further Discovery Check-in hearing, by Zoom, scheduled for: 12/20/2025 at 1:00 pm.** ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 12/13/2024) Proceedings transcribed by Tara Jauregui of Echo Reporting (echoreporting@yahoo.com) Modified on 12/30/2024 (jaf, COURT STAFF). (Entered: 12/13/2024)** |

| 12/13/2024 | 1076 | CLERK'S NOTICE SCHEDULING FURTHER DISCOVERY CHECK-IN HEARING BY ZOOM:<br><br>Further Discovery Hearing set for 12/20/2024 at 1:00 PM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 12/13/2024) (Entered: 12/13/2024) |
|---|---|---|
| 12/16/2024 | 1077 | TRANSCRIPT ORDER for proceedings held on 12/13/2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - Oakland. (Zaken, Michael) (Filed on 12/16/2024) (Entered: 12/16/2024) |
| 12/16/2024 | 1078 | TRANSCRIPT ORDER for proceedings held on 12/13/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - Oakland. (Lo, Jason) (Filed on 12/16/2024) (Entered: 12/16/2024) |
| 12/16/2024 | 1079 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1056 Discovery Order, Terminate Motions filed by Apple Inc.. Responses due by 12/30/2024. Replies due by 1/6/2025. (Attachments: # 1 Declaration of Jennifer Brown, # 2 Proposed Order)(Perry, Mark) (Filed on 12/16/2024) (Entered: 12/16/2024) |
| 12/17/2024 | 1080 | STIPULATION WITH PROPOSED ORDER *Regarding Special Master Appointment of the Honorable Suzanne Segal (Ret.)* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/17/2024) (Entered: 12/17/2024) |
| 12/18/2024 | 1081 | **Order by Judge Yvonne Gonzalez Rogers Granting 1080 Stipulation Appointing Special Master. (eac, COURT STAFF) (Filed on 12/18/2024) (Entered: 12/18/2024)** |
| 12/18/2024 | 1082 | TRANSCRIPT ORDER for proceedings held on 12/18/2024 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Raynee Mercado. (Zaken, Michael) (Filed on 12/18/2024) (Entered: 12/18/2024) |
| 12/18/2024 | 1083 | AFFIDAVIT re 1074 Order on Stipulation *(Consent of Court-Appointed Special Master and Affidavit of Wayne D. Brazil)* by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/18/2024) (Entered: 12/18/2024) |
| 12/18/2024 | 1084 | AFFIDAVIT re 1081 Order on Stipulation *(Special Master Affidavit of Suzanne H. Segal)* by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/18/2024) (Entered: 12/18/2024) |
| 12/18/2024 | 1085 | AFFIDAVIT re 1074 Order on Stipulation *(Consent of Court-Appointed Special Master and Affidavit of Philip Guiterrez)* by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/18/2024) (Entered: 12/18/2024) |
| 12/18/2024 | 1087 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Further Case Management Conference held on 12/18/2024; \*\*\*Motions terminated: Denying 1018 Motion to Set Aside Judgment; Status Conference will be held via Zoom Webinar. Status Conference set for 1/14/2025, at 11:00 AM in Oakland, - Videoconference Only before Judge Yvonne Gonzalez Rogers. Plaintiff's Response due by 12/23/2024. Defendant's Reply due by 12/30/2024.**<br><br>**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr**<br><br>**Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the** |

| | | |
|---|---|---|
| | | argument at the hearing. A list of names and emails must be sent to the CRD at YGRCRD@cand.uscourts.gov no later than January 10, 2025, at 12:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>Zoom Guidance and Setup: **https://www.cand.uscourts.gov/zoom/**.<br>Total Time in Court: 28 minutes. Court Reporter: Raynee Mercado. (eac, COURT STAFF) (Date Filed: 12/18/2024) (Entered: 12/19/2024) |
| 12/19/2024 | 1086 | TRANSCRIPT ORDER for proceedings held on 12/18/2024 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Lo, Jason) (Filed on 12/19/2024) (Entered: 12/19/2024) |
| 12/20/2024 | 1088 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing - check-in held on 12/20/2024 at 1:00 PM by Zoom Video Conference.**<br><br>**Digital Recording Time: Zoom: 1:15-1:21.**<br><br>**Plaintiff Attorney: Yonatan Even.**<br><br>**Defendant Attorney: Mark A. Perry.**<br><br>**Proceedings:**<br><br>**Discovery check-in hearing held, proffer heard from both parties. Plaintiff's Counsel confirmed 3 special masters have been appointed.Defendant's counsel agreed w/ plaintiff's counsel's statements. Counsel continue to meet after the hearing today.**<br><br>**A further discovery check-in hrg. is scheduled for: 01/03/2025 at 1:00 pm by Zoom Video Conference before Judge Hixson.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (rmm2, COURT STAFF) (Date Filed: 12/20/2024) **Proceedings transcribed by Tara Jauregui of Echo Reporting (echoreporting@yahoo.com) Modified on 12/26/2024 (jaf, COURT STAFF). (Entered: 12/20/2024)** |
| 12/20/2024 | | Set/Reset Hearing re 1088 Discovery Hearing:<br><br>Further Discovery Check-in Hearing set for 01/03/2025 at 01:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson.<br><br>(rmm2, COURT STAFF) (Filed on 12/20/2024) (Entered: 12/20/2024) |
| 12/20/2024 | 1089 | STIPULATION WITH PROPOSED ORDER *Approving Privilege Re-review Protocol* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 12/20/2024) (Entered: 12/20/2024) |
| 12/20/2024 | 1090 | TRANSCRIPT ORDER for proceedings held on 12/20/2024 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 12/20/2024) (Entered: 12/20/2024) |

| 12/23/2024 | 1091 | OPPOSITION/RESPONSE (re 1079 MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1056 Discovery Order, Terminate Motions ) filed byEpic Games, Inc.. (Even, Yonatan) (Filed on 12/23/2024) (Entered: 12/23/2024) |
| --- | --- | --- |
| 12/23/2024 | 1092 | **Order by Judge Yvonne Gonzalez Rogers Granting 1089 Stipulation Approving Privilege Re-Review Protocol. (eac, COURT STAFF) (Filed on 12/23/2024) (Entered: 12/23/2024)** |
| 12/27/2024 | 1093 | Transcript of Proceedings held on 12/20/24, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:15 - 1:21. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1090 Transcript Order ) Redaction Request due 1/17/2025. Redacted Transcript Deadline set for 1/27/2025. Release of Transcript Restriction set for 3/27/2025. (Related documents(s) 1090 ) (Jauregui, Tara) (Filed on 12/27/2024) (Entered: 12/27/2024) |
| 12/30/2024 | 1094 | REPLY (re 1079 MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1056 Discovery Order, Terminate Motions ) filed byApple Inc.. (Perry, Mark) (Filed on 12/30/2024) (Entered: 12/30/2024) |
| 12/31/2024 | 1095 | **ORDER DENYING APPLE INC.'S MOTION FOR RELIEF FROM A NONDISPOSITIVE PRE-TRIAL ORDER OF A MAGISTRATE JUDGE by Judge Yvonne Gonzalez Rogers denying 1079 Motion for Relief. (kc, COURT STAFF) (Filed on 12/31/2024) (Entered: 12/31/2024)** |
| 12/31/2024 | 1096 | Transcript of Proceedings held on 12/13/24, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:00 - 1:27. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1078 Transcript Order, 1077 Transcript Order ) Redaction Request due 1/21/2025. Redacted Transcript Deadline set for 1/31/2025. Release of Transcript Restriction set for 3/31/2025. (Related documents(s) 1078 , 1077 ) (Jauregui, Tara) (Filed on 12/31/2024) (Entered: 12/31/2024) |
| 12/31/2024 | 1097 | NOTICE of Withdrawal filed by Emily C. Curran, no longer appearing on behalf of Facebook, Inc. in this case (Curran, Emily) (Filed on 12/31/2024) (Entered: 12/31/2024) |
| 01/02/2025 | 1098 | Administrative Motion to File Under Seal *Portions of Three Exhibits to the January 2, 2025 Joint Status Report* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit D, # 6 Certificate/Proof of Service)(Perry, Mark) (Filed on 1/2/2025) (Entered: 01/02/2025) |
| 01/02/2025 | 1099 | JOINT STATUS REPORT filed by Apple Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Perry, Mark) (Filed on 1/2/2025) (Entered: 01/02/2025) |
| 01/03/2025 | 1100 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held on 1/3/2025 at 1:00 PM by Zoom Video Conference.**<br><br>**Digital Recording Time: Zoom Video Conference: 1:03-1:24.** |

| | | |
|---|---|---|
| | | **Plaintiff(s) Attorney(s): Yonatan Even.** |
| | | **Defendant(s) Attorney(s): Mark Perry/Jason Lo.** |
| | | **Proceedings: Discovery Status check-in hearing held; proffer heard from all counsel. Court scheduled further Status check-in: 01/17/2025 at 1:00 PM by Zoom Video Conference. Status Report due: 01/16/2025.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(rmm2, COURT STAFF) (Date Filed: 1/3/2025) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com 1/6/2025 (bns, COURT STAFF). (Entered: 01/03/2025)** |
| 01/03/2025 | | Set/Reset Hearing: |
| | | Further Status Discovery check-in hearing scheduled for: 01/17/2025 at 01:00 PM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. |
| | | (rmm2, COURT STAFF) (Filed on 1/3/2025) (Entered: 01/03/2025) |
| 01/03/2025 | 1101 | TRANSCRIPT ORDER for proceedings held on 1/03/2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 1/3/2025) (Entered: 01/03/2025) |
| 01/06/2025 | 1102 | STIPULATION WITH PROPOSED ORDER *Appointing Special Master the Honorable Patrick J. Walsh (Ret.) and Terminating the Appointment of the Hon. Wayne Brazil (Ret.)* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/6/2025) (Entered: 01/06/2025) |
| 01/06/2025 | 1103 | Transcript of Proceedings held on 01/03/25, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:03 - 1:24. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1101 Transcript Order ) Redaction Request due 1/27/2025. Redacted Transcript Deadline set for 2/6/2025. Release of Transcript Restriction set for 4/7/2025. (Related documents(s) 1101 ) (Jauregui, Tara) (Filed on 1/6/2025) (Entered: 01/06/2025) |
| 01/06/2025 | 1104 | TRANSCRIPT ORDER for proceedings held on 01/03/2025 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 1/6/2025) (Entered: 01/06/2025) |
| 01/06/2025 | 1105 | **Order by Judge Yvonne Gonzalez Rogers Granting 1102 Stipulation Appointing Special Master. (eac, COURT STAFF) (Filed on 1/6/2025) (Entered: 01/06/2025)** |
| 01/07/2025 | 1106 | AFFIDAVIT *of Hon. Patrick J. Walsh as Special Master* by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/7/2025) (Entered: 01/07/2025) |
| 01/09/2025 | 1107 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1098 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 1/9/2025) (Entered: 01/09/2025)** |
| 01/10/2025 | 1108 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 |

| | | |
|---|---|---|
| | | Proposed Order, # 3 Unredacted Version of Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 1/10/2025) (Entered: 01/10/2025) |
| 01/10/2025 | 1109 | OBJECTIONS to *Special Master Rulings on Apple's First Production of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 1/10/2025) (Entered: 01/10/2025) |
| 01/10/2025 | 1110 | NOTICE filed by Apple Inc. of *Notice of Lodging of Privilege Log Entries 35, 36, 399, and 592 for In Camera Review* (Perry, Mark) (Filed on 1/10/2025) (Entered: 01/10/2025) |
| 01/14/2025 | 1111 | TRANSCRIPT ORDER for proceedings held on 1/14/2025 before Judge Yvonne Gonzalez Rogers by Epic Games, Inc., for Court Reporter Raynee Mercado. (Zaken, Michael) (Filed on 1/14/2025) (Entered: 01/14/2025) |
| 01/14/2025 | 1112 | TRANSCRIPT ORDER for proceedings held on January 14, 2025 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 1/14/2025) (Entered: 01/14/2025) |
| 01/14/2025 | 1113 | RESPONSE re 1109 Objection *to Special Master Rulings on Apple's First Production of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/14/2025) (Entered: 01/14/2025) |
| 01/14/2025 | 1117 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Status Conference held on 1/14/2025. Apple to Produce Downgraded Documents by 1/14/2025. Apple to Complete Production of Documents by 1/21/2025. Joint Statement re Special Masters' progress due by 1/31/2025. Evidentiary Hearing set for 2/24/2025, at 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Zoom Recording Time: 10:59 a.m. to 11:37 a.m. (eac, COURT STAFF) (Date Filed: 1/14/2025) (Entered: 01/15/2025)** |
| 01/15/2025 | 1114 | TRANSCRIPT ORDER for proceedings held on 01/14/2025 before Judge Yvonne Gonzalez Rogers by Robert Pepper, for Court Reporter Raynee Mercado. (Byrd, Rachele) (Filed on 1/15/2025) (Entered: 01/15/2025) |
| 01/15/2025 | 1115 | TRANSCRIPT ORDER for proceedings held on 01/14/2025 before Judge Yvonne Gonzalez Rogers by Apple Inc., for Court Reporter Raynee Mercado. (Lo, Jason) (Filed on 1/15/2025) (Entered: 01/15/2025) |
| 01/15/2025 | 1116 | TRANSCRIPT ORDER for proceedings held on 12/20/2024 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 1/15/2025) (Entered: 01/15/2025) |
| 01/16/2025 | 1118 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/16/2025) (Entered: 01/16/2025) |
| 01/17/2025 | 1119 | Transcript of Proceedings held on December 18, 2024, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1086 Transcript Order, 1082 Transcript Order ) Release of Transcript Restriction set for 4/1/2025. (Related document(s) 1086 , 1082 ) (Mercado, Raynee) (Filed on 1/17/2025) (Entered: 01/17/2025) |
| 01/17/2025 | 1120 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** |

| | | |
|---|---|---|
| | | **Discovery Status Hearing held on 1/17/2025 at 1:00 PM by Zoom Video Conference.** |
| | | **Digital Recording Time: Zoom Video Conf: 1:01-1:14.** |
| | | **Plaintiff Attorney: Yonatan Even.** |
| | | **Defendant Attorney: Mark Perry/Jason Lo.** |
| | | **Proceedings:** |
| | | **Discovery status hearing held; proffer heard from all parties. A further Discovery status hearing scheduled for: 01/31/2025 at 1:00 pm. by Zoom Video Conference.** |
| | | **Status Report due: 01/30/2025.** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 1/17/2025) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com 1/21/2025 (bns, COURT STAFF). (Entered: 01/17/2025)** |
| 01/17/2025 | | Set/Reset Hearing re 1120 Discovery Hearing: Further Discovery Status Hearing set for 1/31/2025 at 1:00 PM in San Francisco, -Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 1/17/2025) (Entered: 01/17/2025) |
| 01/17/2025 | 1121 | TRANSCRIPT ORDER for proceedings held on 1/17/2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 1/17/2025) (Entered: 01/17/2025) |
| 01/17/2025 | 1122 | TRANSCRIPT ORDER for proceedings held on 1/17/2025 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 1/17/2025) (Entered: 01/17/2025) |
| 01/21/2025 | 1123 | Transcript of Proceedings held on 01/17/25, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:01 - 1:14. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1122 Transcript Order, 1121 Transcript Order ) Redaction Request due 2/11/2025. Redacted Transcript Deadline set for 2/21/2025. Release of Transcript Restriction set for 4/21/2025. (Related documents(s) 1122 , 1121 ) (Jauregui, Tara) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/21/2025 | 1124 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/21/2025 | 1125 | OBJECTIONS to *Special Master Rulings on Apple's Production of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Declaration of Sean Cameron, # |

| | | |
|---|---|---|
| | | 2 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/21/2025 | 1126 | OBJECTIONS to *Special Master Determinations Issued January 14, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued January 14, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F) (Even, Yonatan) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/21/2025 | 1127 | NOTICE by Apple Inc. *Notice of Lodging of Privilege Log Entries 202, 241, 276, 277, 278, 279, 1551, 2706, 2708, 2793, 2797, 2805, 2854, 2855, 2870, and 2871* (Perry, Mark) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/21/2025 | 1128 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 14, 2025 Regarding Apple's Re-Reviewed Documents* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Certificate/Proof of Service)(Even, Yonatan) (Filed on 1/21/2025) (Entered: 01/21/2025) |
| 01/22/2025 | 1130 | CLERK'S NOTICE. You are hereby notified that Evidentiary Hearing set for 2/25/2025, at 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Evidentiary Hearing set for 2/26/2025, at 08:30 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (eac, COURT STAFF) (Filed on 1/22/2025) (Entered: 01/22/2025) |
| 01/23/2025 | 1131 | RESPONSE re 1126 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 1/23/2025) (Entered: 01/23/2025) |
| 01/23/2025 | 1132 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 42-47, 80, 82, 307, 337-339, 1506-1508, 1560-1563, 1577, 2733, 2734, 2740, 2790, and 2791 for In Camera Review* (Perry, Mark) (Filed on 1/23/2025) (Entered: 01/23/2025) |
| 01/23/2025 | 1133 | RESPONSE re 1125 Objection, *to Special Master Rulings on Apple's Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/23/2025) (Entered: 01/23/2025) |
| 01/27/2025 | 1134 | OBJECTIONS to *Special Master Determinations Issued January 21, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued January 21, 2025 regarding Apple's Re-Reviewed Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Even, Yonatan) (Filed on 1/27/2025) (Entered: 01/27/2025) |
| 01/27/2025 | 1135 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 21, 2025* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Certificate/Proof of Service)(Even, Yonatan) (Filed on 1/27/2025) (Entered: 01/27/2025) |
| 01/27/2025 | 1136 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 1/27/2025) (Entered: 01/27/2025) |

| 01/27/2025 | 1137 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 1/27/2025) (Entered: 01/27/2025) |
|---|---|---|
| 01/27/2025 | 1138 | *Notice of Lodging of Privilege Log Entries* filed by Apple Inc. (Perry, Mark) (Filed on 1/27/2025) (Entered: 01/27/2025) |
| 01/28/2025 | 1139 | **Discovery Order re 1109 Objection, 1125 Objection, 1126 Objection. Signed by Judge Thomas S. Hixson on 1/28/2025. (tshlc1, COURT STAFF) (Filed on 1/28/2025) (Entered: 01/28/2025)** |
| 01/28/2025 | 1140 | Statement in Support of re 1128 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 14, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit F (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 1/28/2025) (Entered: 01/28/2025) |
| 01/29/2025 | 1141 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1108 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 1/29/2025) (Entered: 01/29/2025)** |
| 01/29/2025 | 1142 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1124 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 1/29/2025) (Entered: 01/29/2025)** |
| 01/29/2025 | 1143 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1128 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. (rmm2, COURT STAFF) (Filed on 1/29/2025) (Entered: 01/29/2025)** |
| 01/29/2025 | 1144 | RESPONSE to re 1134 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* filed by Apple Inc.. (Perry, Mark) (Filed on 1/29/2025) (Entered: 01/29/2025) |
| 01/29/2025 | 1145 | NOTICE by Apple Inc. of *Notice of Lodging of Privilege Log Entries 393, 395, 396, 402, 403, 516-518, 572-577, 599, 601, 636, 638, 639, 702-704, 1588-1592, 3132, 3188, and 3403* (Perry, Mark) (Filed on 1/29/2025) (Entered: 01/29/2025) |
| 01/29/2025 | 1146 | RESPONSE to re 1137 Objection *to Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/29/2025) (Entered: 01/29/2025) |
| 01/30/2025 | 1147 | OBJECTIONS to *Special Master Determinations Issued January 25, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued January 25, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Even, Yonatan) (Filed on 1/30/2025) (Entered: 01/30/2025) |
| 01/30/2025 | 1148 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc.'s Objections to Special Master Determinations Issued January 25, 2025* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Certificate of Service)(Even, Yonatan) (Filed on 1/30/2025) (Entered: 01/30/2025) |
| 01/30/2025 | 1149 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 1/30/2025) (Entered: 01/30/2025) |

| | | |
|---|---|---|
| 01/31/2025 | 1150 | **Discovery Order re 1149 Status Report. Signed by Judge Thomas S. Hixson on 1/31/2025. (tshlc1, COURT STAFF) (Filed on 1/31/2025) (Entered: 01/31/2025)** |
| 01/31/2025 | 1151 | JOINT STATUS REPORT *Regarding Special Master Review* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Joint Status Report Regarding Special Master Review, # 2 Exhibit A)(Even, Yonatan) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 01/31/2025 | 1152 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 01/31/2025 | 1153 | TRANSCRIPT ORDER for proceedings held on 1/31/2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 01/31/2025 | 1154 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** **Further Discovery Status Hearing held on 1/31/2025 at 1:00 PM by Zoom Video Conference.** **Digital Recording Time: Zoom Video Conf.: 1:01-1:09.** **Plaintiff Attorney: Yonatan Even.** **Defendant Attorney: Mark Perry/Jason Lo.** **Proceedings: Discovery Status hearing held; Proffer heard from all parties; matter submitted.** **Further Discovery Status hearing scheduled for 02/14/2025 at 1:00 PM by Zoom Video Conference.** ***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (rmm2, COURT STAFF) (Date Filed: 1/31/2025) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com 2/3/2025 (bns, COURT STAFF). **(Entered: 01/31/2025)** |
| 01/31/2025 | 1155 | CLERK'S NOTICE SCHEDULING FURTHER DISCOVERY STATUS HEARING: Discovery Hearing set for 2/14/2025 at 1:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 01/31/2025 | 1156 | TRANSCRIPT ORDER for proceedings held on 01/31/2025 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 01/31/2025 | 1157 | **Discovery Order re 1134 Objection, 1137 Objection. Signed by Judge Thomas S. Hixson on 1/31/2025. (tshlc1, COURT STAFF) (Filed on 1/31/2025) (Entered: 01/31/2025)** |
| 01/31/2025 | 1158 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 1/31/2025) (Entered: 01/31/2025) |

| 01/31/2025 | 1159 | NOTICE by Apple Inc. *Notice of Lodging of Privilege Log Entries 1807, 1808, 1809, 1814, 1815, 1973, 1974, 1975, and 1976* (Perry, Mark) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| --- | --- | --- |
| 01/31/2025 | 1160 | OBJECTIONS to *Special Master Determinations Issued January 27, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: #(1) Declaration of Y. Even in Support of Objections to Special Master Determinations Issued January 27, 2025, #(2) Exhibit A)(Even, Yonatan) (Filed on 1/31/2025) Modified on 2/3/2025 (tn, COURT STAFF). (Entered: 01/31/2025) |
| 01/31/2025 | 1161 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 1/31/2025) (Entered: 01/31/2025) |
| 02/03/2025 | 1162 | NOTICE by Apple Inc. of *Supplement to Joint Status Report re 1151 Status Report* (Attachments: # 1 Exhibit A - Letter from Mark A. Perry to Yonatan Even dated Jan. 31, 2025)(Perry, Mark) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1163 | **ORDER by Magistrate Judge Thomas S. Hixson granting 1136 Administrative Motion to File Under Seal. (rmm2, COURT STAFF) (Filed on 2/3/2025) (Entered: 02/03/2025)** |
| 02/03/2025 | 1164 | RESPONSE re 1147 Objection, *to Special Master Rulings Issued Jan. 25, 2025 on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1165 | NOTICE by Apple Inc. re *Notice of Lodging of Privilege Log Entries 1046, 1072, 1073, 1074, 1093 and 1219 for In Camera Review* (Perry, Mark) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1166 | Transcript of Proceedings held on 01/31/25, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:01 - 1:09. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1156 Transcript Order, 1153 Transcript Order ) Redaction Request due 2/24/2025. Redacted Transcript Deadline set for 3/6/2025. Release of Transcript Restriction set for 5/5/2025. (Related documents(s) 1156 , 1153 ) (Jauregui, Tara) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1167 | OBJECTIONS to *Special Master Determinations Issued January 28, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued January 28, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1168 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/03/2025 | 1169 | RESPONSE re 1162 Notice (Other) *Epic Games, Inc.'s Respone to Apple Inc.'s Supplement to Status Report Regarding Special Master Review* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/3/2025) (Entered: 02/03/2025) |

| | | |
|---|---|---|
| 02/03/2025 | 1170 | Statement re 1135 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 21, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit H (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/3/2025) (Entered: 02/03/2025) |
| 02/04/2025 | 1171 | **ORDER REGARDING EVIDENTIARY HEARING AND SPECIAL MASTER REVIEW. Signed by Judge Yvonne Gonzalez Rogers on 2/4/2025. (eac, COURT STAFF) (Filed on 2/4/2025) (Entered: 02/04/2025)** |
| 02/04/2025 | 1172 | RESPONSE re 1158 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/4/2025) (Entered: 02/04/2025) |
| 02/04/2025 | 1173 | Statement re 1157 Discovery Order by Apple Inc.. (Perry, Mark) (Filed on 2/4/2025) (Entered: 02/04/2025) |
| 02/04/2025 | 1174 | RESPONSE re 1160 Objection, *to Special Master Rulings Issued Jan. 27, 2025 on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/4/2025) (Entered: 02/04/2025) |
| 02/04/2025 | 1175 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1578, 1579, 1580, 1581, 1582, 1583, 1584, 1585, 1586, 1587, 1588, 1589, 1593, 1803 and 2001 for In Camera Review* (Perry, Mark) (Filed on 2/4/2025) (Entered: 02/04/2025) |
| 02/05/2025 | 1176 | RESPONSE re 1167 Objection, *to Special Master Rulings Issued Jan. 28, 2025 on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/05/2025 | 1177 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1811, 1844, 1929, 1930, 1931, 1828, 1829 and 1830 for In Camera Review* (Perry, Mark) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/05/2025 | 1178 | OBJECTIONS to *Special Master Determinations Issued January 30, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games Inc.'s Objections to Special Master Determinations Issued January 30, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A) (Even, Yonatan) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/05/2025 | 1179 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/05/2025 | 1180 | OBJECTIONS to *Special Masters' Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/05/2025 | 1181 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2014, 2015, 2022, 2023, 2269, 2271, 2272, and 337* (Perry, Mark) (Filed on 2/5/2025) (Entered: 02/05/2025) |
| 02/06/2025 | 1182 | Statement re 1148 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc.'s Objections to Special Master Determinations Issued January 25, 2025 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit C (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/6/2025) (Entered: 02/06/2025) |

| 02/07/2025 | 1183 | RESPONSE re 1178 Objection, *to Special Master Rulings Issued January 30, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/7/2025) (Entered: 02/07/2025) |
|---|---|---|
| 02/07/2025 | 1184 | RESPONSE re 1180 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/7/2025) (Entered: 02/07/2025) |
| 02/07/2025 | 1185 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2167-2169, 2205-2207, 37, 38, 88, 91, 123, 124, 194, 195, 492, 493 and 523 for In Camera Review* (Perry, Mark) (Filed on 2/7/2025) (Entered: 02/07/2025) |
| 02/07/2025 | 1186 | Statement re 1152 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *(Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A-1 (Redacted), # 3 Exhibit A-2 (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 2/7/2025) (Entered: 02/07/2025) |
| 02/07/2025 | 1187 | Statement re 1161 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A-1 (Redacted), # 3 Exhibit A-2 (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 2/7/2025) (Entered: 02/07/2025) |
| 02/10/2025 | 1188 | Statement re 1168 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 28, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 02/10/2025 | 1189 | OBJECTIONS to *Special Masters' Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Declaration of Julian W. Kleinbrodt, # 2 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 02/10/2025 | 1190 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 9348, 9349, 9350, 9375, 9376, 9377, 9379, 9380, 9381, 9484, 9485, 9486, 727, 737, 738* (Perry, Mark) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 02/10/2025 | 1191 | OBJECTIONS to *Special Master Determinations Issued February 4, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued February 4, 2025 regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 02/10/2025 | 1192 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 2/10/2025) (Entered: 02/10/2025) |
| 02/11/2025 | 1193 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1139 Discovery Order filed by Apple Inc.. Responses due by 2/25/2025. Replies due by 3/4/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 2/11/2025) (Entered: 02/11/2025) |
| 02/11/2025 | 1194 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 202, 241, 592, 276-279, 2792, 2793, 2796, 2797, 2804, 2805, 2854, 2855, 2870, 2871 and 2740 for In Camera Review* (Perry, Mark) (Filed on 2/11/2025) (Entered: 02/11/2025) |

| | | |
|---|---|---|
| 02/12/2025 | 1195 | Statement in Support of re 1179 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1196 | **ORDER re 1135 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued January 21, 2025* filed by Epic Games, Inc. Signed by Magistrate Judge Thomas S. Hixson on 02/12/2025. (rmm2, COURT STAFF) (Filed on 2/12/2025) (Entered: 02/12/2025)** |
| 02/12/2025 | 1197 | RESPONSE re 1189 Objection, *to Apple's Objections to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1198 | MOTION for Order Pursuant to FRE 502(d) filed by Apple Inc.. Motion Hearing set for 2/24/2025 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 2/26/2025. Replies due by 3/5/2025. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order)(Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1199 | MOTION to Shorten Time *to Respond Pursuant to Local Rule 6-3* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1200 | OBJECTIONS to *Special Master Determinations Issued February 6, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued February 6, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/12/2025) Modified on 2/13/2025 (ddk, COURT STAFF). *** **1200** removed on 2/18/2025 per court order 1217 *** (kab, COURT STAFF).Modified on 2/18/2025 (kab, COURT STAFF). (Entered: 02/12/2025) |
| 02/12/2025 | 1201 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1202 | OBJECTIONS to *Certain Special Master Determinations Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1203 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1204 | RESPONSE re 1191 Objection, *to Special Master Rulings Issued February 4, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1205 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 299, 300, 304, 2307, 2349 - 2351, 2452, 2505 - 2513, 2522 - 2527, 2720 - 2723, 523, 525 - 527, 530, 542, 614, 615, 636, 637, 662, 663, 665 - 667, 762, 764, 774, 781, 783, 800, 802, 871,* |

| | | |
|---|---|---|
| | | *872, 883, 928, 9203, 9299, 9300, 9307, 9314, 9327, 9329, 9346, 9394, 9400* (Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1206 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1207 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | 1208 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 1155, 1255, 1342, 1345 and 1346* (Perry, Mark) (Filed on 2/12/2025) (Entered: 02/12/2025) |
| 02/13/2025 | 1209 | **Discovery Order re 1147 Objection, 1158 Objection, 1160 Objection, 1167 Objection, 1173 Objection, 1178 Statement, 1180 Objection. Signed by Judge Thomas S. Hixson on 2/13/2025. (tshlc1, COURT STAFF) (Filed on 2/13/2025) (Entered: 02/13/2025)** |
| 02/13/2025 | 1210 | **ORDER by Judge Thomas S. Hixson re 1161 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed. As Apple has filed the redacted document in the public record, no further action is needed. (tshlc1, COURT STAFF) (Filed on 2/13/2025) (Entered: 02/13/2025)** |
| 02/13/2025 | 1211 | JOINT STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/13/2025 | 1212 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Objections to Special Master Determinations Issued February 6, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/13/2025 | 1213 | OBJECTIONS to *Special Master Determinations Issued February 6, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/13/2025 | 1214 | MOTION to Remove Incorrectly Filed Document *Docket #1200* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/13/2025 | 1215 | OBJECTIONS to *Certain Special Master Determinations Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/13/2025 | 1216 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 2/13/2025) (Entered: 02/13/2025) |
| 02/14/2025 | 1217 | **ORDER by Judge Thomas S. Hixson granting 1214 Motion to Remove Incorrectly Filed Document. The Court hereby grants the motion and orders that ECF No. 1200 be removed from the docket for this matter. (tshlc1, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025)** |

| 02/14/2025 | 1218 | **ORDER Granting Motion to File Under Seal re (ECF Docket No. 1148). Signed by Magistrate Judge Thomas S. Hixson on 02/14/2025. (rmm2, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025)** |
|---|---|---|
| 02/14/2025 | 1219 | **ORDER re 1188 Statement filed by Apple Inc.. Signed by Magistrate Judge Thomas S. Hixson on 02/14/2025. (rmm2, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025)** |
| 02/14/2025 | 1220 | **ORDER re 1195 Statement, filed by Apple Inc. Signed by Magistrate Judge Thomas S. Hixson on 02/14/2025. (rmm2, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025)** |
| 02/14/2025 | 1221 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1157 Discovery Order filed by Apple Inc.. Responses due by 2/28/2025. Replies due by 3/7/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1222 | NOTICE by Apple Inc. / Notice of Lodging of Privilege Log Entries for In Camera Review (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1223 | OBJECTIONS to Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpt)(Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1224 | NOTICE by Apple Inc. / Notice of Lodging of Privilege Log Entry 7786 for In Camera Review (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1225 | RESPONSE re 1207 Objection to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1226 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held on 2/14/2025.**<br><br>**Digital Recording Time: Zoom Video Conf.: 1:02-1:18.**<br><br>**Plaintiff Attorney: Yonatan Even.**<br><br>**Defendant Attorney: Mark A. Perry.**<br><br>**Proceedings: Further Discovery Status hearing held. Proffer heard from both parties. A further Status Discovery hearing is scheduled for: 3/14/2025 at 1:00 pm by Zoom Video Conference. Status Reports due: 3/13/2025.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 2/14/2025) Proceedings transcribed by Tara Jauregui of Echo Reporting (echoreporting@yahoo.com) Modified on 2/18/2025 (jaf, COURT STAFF). (Entered: 02/14/2025)** |
| 02/14/2025 | | Set/Reset Hearing re 1226 Discovery Hearing: Further Discovery Status Hearing set for: 3/14/2025 at 01:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson.<br><br>(rmm2, COURT STAFF) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1227 | TRANSCRIPT ORDER for proceedings held on 2/14/2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. |

| | | |
|---|---|---|
| | | (Zaken, Michael) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1228 | TRANSCRIPT ORDER for proceedings held on 02/14/25 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1229 | Notice of Withdrawal of Motion *to Shorten Time to Respond Pursuant to Local Rule 6-3 [Dkt. 1199]* (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1230 | STIPULATION WITH PROPOSED ORDER *to Modify the Briefing Schedule for Rule 502(d) Motion [Dkt. 1198]* filed by Apple Inc.. (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1231 | RESPONSE re 1200 Objection, *to Special Masters' Rulings Issued February 6, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1232 | RESPONSE re 1202 Objection, *to Special Masters' Rulings Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/14/2025 | 1233 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 2/14/2025) (Entered: 02/14/2025) |
| 02/18/2025 | 1234 | **ORDER REGARDING EVIDENTIARY HEARING SCHEDULE. Signed by Judge Yvonne Gonzalez Rogers on 2/18/2025. (jlg, COURT STAFF) (Filed on 2/18/2025) (Entered: 02/18/2025)** |
| 02/18/2025 | 1235 | Letter from Epic Games, Inc. *to the Honorable Judge Yvonne Gonzalez Rogers Regarding Witnesses for Hearing Week of February 24th*. (Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1236 | RESPONSE re 1223 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1237 | Statement *Pursuant to Discovery Order* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1238 | Transcript of Proceedings held on 02/14/25, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:02 - 1:18. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1227 Transcript Order, 1228 Transcript Order ) Redaction Request due 3/11/2025. Redacted Transcript Deadline set for 3/21/2025. Release of Transcript Restriction set for 5/19/2025. (Related documents(s) 1227 , 1228 ) (Jauregui, Tara) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1239 | RESPONSE re 1215 Objection, *to Special Master Rulings Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1240 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 7796, 7806, 7825, 8173 and 11577 for In Camera Review* (Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |

| | | |
|---|---|---|
| 02/18/2025 | 1241 | **ORDER REGARDING ADDITIONAL WITNESSES FOR EVIDENTIARY HEARING. Signed by Judge Yvonne Gonzalez Rogers on 2/18/2025. (jlg, COURT STAFF) (Filed on 2/18/2025) (Entered: 02/18/2025)** |
| 02/18/2025 | 1242 | **Discovery Order re 1189 Objection, 1191 Objection, 1207 Objection. Signed by Judge Thomas S. Hixson on 2/18/2025. (tshlc1, COURT STAFF) (Filed on 2/18/2025) (Entered: 02/18/2025)** |
| 02/18/2025 | 1243 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1244 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Declaration of Harry R.S. Phillips, # 2 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1245 | OBJECTIONS to *to Certain Special Master Determinations Issued February 12 and February 14, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Issued February 12 and February 14, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1246 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1787, 1800, 3989, 4513 and 4570 for In Camera Review* (Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1247 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1248 | Statement re 1192 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Determinations Issued February 4, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1249 | STIPULATION WITH PROPOSED ORDER *Modifying the Privilege Re-Review Protocol* filed by Apple Inc.. (Perry, Mark) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1250 | Statement re 1209 Discovery Order *Filed Jointly* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/18/2025) (Entered: 02/18/2025) |
| 02/18/2025 | 1251 | **Discovery Order re 1202 Objection, 1213 Objection, 1223 Objection. Signed by Judge Thomas S. Hixson on 2/18/2025. (tshlc1, COURT STAFF) (Filed on 2/18/2025) (Entered: 02/18/2025)** |
| 02/19/2025 | 1252 | **JOINT STIPULATION AND ORDER MODIFYING THE PRIVILEGE RE-REVIEW PROTOCOL granting 1249 Stipulation. Signed by Judge Yvonne Gonzalez Rogers on 2/19/2025. (jlg, COURT STAFF) (Filed on 2/19/2025) (Entered: 02/19/2025)** |
| 02/19/2025 | 1253 | **JOINT STIPULATION TO MODIFY THE BRIEFING SCHEDULE FOR RULE 502(d) MOTION AND ORDER APPROVING BRIEFING SCHEDULE granting** |

| | | |
|---|---|---|
| | | **1230** Stipulation. Signed by Judge Yvonne Gonzalez Rogers on 2/19/2025. (jlg, COURT STAFF) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | | Set Deadlines re 1253 Order: Responses due by 2/19/2025. Replies due by 2/21/2025. (jlg, COURT STAFF) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1254 | EXHIBITS A & B re 1134 Objection, re 1196 Order filed byApple Inc.. (Related document(s) 1134 , 1196 ) (Perry, Mark) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1255 | OBJECTIONS to *Certain Special Master Determinations Issued February 14, 2025, Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support Of Epic Games, Inc.'s Objections to Certain Special Master Determinations Issued February 14, 2025, Regarding Apples Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1256 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1257 | Joint Discovery Letter Brief *re Clawed Back Documents* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1258 | Statement re 1203 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed , 1201 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed , 1212 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A-1 (Redacted), # 3 Exhibit A-2 (Redacted), # 4 Proposed Order) (Perry, Mark) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/19/2025 | 1259 | OPPOSITION/RESPONSE (re 1198 MOTION for Order Pursuant to FRE 502(d) ) filed byEpic Games, Inc.. (Even, Yonatan) (Filed on 2/19/2025) (Entered: 02/19/2025) |
| 02/20/2025 | 1260 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20368753.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Barrington, Luna) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1261 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Epic Games, Inc.. (Zaken, Michael) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1262 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20370481.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Corbett, Anne) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1263 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Apple Inc.. (Lo, Jason) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1264 | **Discovery Order re 1178 Objection, 1180 Objection. Signed by Judge Thomas S. Hixson on 2/20/2025. (tshlc1, COURT STAFF) (Filed on 2/20/2025) (Entered: 02/20/2025)** |
| 02/20/2025 | 1265 | CLERKS NOTICE SETTING ZOOM DICOVERY HEARING re ECF Docket No. 1257:<br><br>Zoom Discovery Hearing set for 2/21/2025 at 1:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson.<br><br>This proceeding will be held via a Zoom webinar. |

| | | |
|---|---|---|
| | | (Related documents(s) 1257 ) *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1266 | RESPONSE re 1244 Objection, *to Special Master Rulings on Apple Inc.'s Production of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1267 | RESPONSE re 1245 Objection, *to Special Masters' Rulings Issued February 12 and February 14, 2025 Regarding Apple's Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1268 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 9198, 9601, 3364, 618, 9799 and 11569 for In Camera Review* (Perry, Mark) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/20/2025 | 1269 | Statement re 1216 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master Rulings Issued February 10, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 2/20/2025) (Entered: 02/20/2025) |
| 02/21/2025 | 1270 | RESPONSE re 1255 Objection, *to Special Master Rulings Issued February 14, 2025 Regarding Apple's Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1271 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4797, 4799 and 4800 for In Camera Review* (Perry, Mark) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1272 | CLERK'S NOTICE. You are hereby notified that the Evidentiary Hearing set for 2/24/2024, 2/25/2025, and 2/26/2025 at 8:30 AM will be accessible via Audio-Only Zoom Webinar.<br><br>Evidentiary Hearing set for 2/24/2025, 2/25/2025, and 2/26/2025 at 8:30 AM in Oakland, - Telephonic Only before Judge Yvonne Gonzalez Rogers.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ygr<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)*,.(jlg, COURT STAFF) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1273 | Witness List by Epic Games, Inc. . (Bornstein, Gary) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1274 | Proposed Order *Authorizing the Entry of Plaintiff Epic Games, Inc.'s and Defendant Apple Inc.'s Evidentiary Hearing Equipment into Courthouse* by Epic Games, Inc.. (Bornstein, Gary) (Filed on 2/21/2025) (Entered: 02/21/2025) |

| | | |
|---|---|---|
| 02/21/2025 | 1275 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20376053.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Anderson, Sierra) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1276 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Google LLC. (Beckman, Leigha) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1277 | **ORDER AUTHORIZING THE ENTRY OF PLAINTIFF EPIC GAMES, INC.S AND DEFENDANT APPLE INC.S EVIDENTIARY HEARING EQUIPMENT INTO COURTHOUSE re 1274 Proposed Order filed by Epic Games, Inc. Signed by Judge Yvonne Gonzalez Rogers on 2/21/2025. (jlg, COURT STAFF) (Filed on 2/21/2025) (Entered: 02/21/2025)** |
| 02/21/2025 | 1278 | REPLY (re 1198 MOTION for Order Pursuant to FRE 502(d) ) filed byApple Inc.. (Perry, Mark) (Filed on 2/21/2025) (Entered: 02/21/2025) |
| 02/21/2025 | 1280 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:**<br><br>**Discovery Hearing held on 2/21/2025 re ECF Docket Nos. 646 & 840.**<br><br>**Digital Recording Time: By Zoom Video: 1:02-1:08.**<br><br>**Plaintiff's Attorney: Yonatan Even.**<br><br>**Defendant's Attorneys: Mark Perry/Josh Wesneski.**<br><br>**Proceedings:**<br><br>**Discovery hearing held, Argument heard; matter submitted. Court to issue order.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** (rmm2, COURT STAFF) (Date Filed: 2/21/2025) Transcriber - Tara Jauregui, email: echoreporting@yahoo.com 3/6/2025 (bns, COURT STAFF). (Entered: 02/23/2025) |
| 02/22/2025 | 1279 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 328, receipt number ACANDC-20379160.) filed by Apple Inc.. (Attachments: # 1 Certificate of Good Standing)(Brandfield-Harvey, Camilla) (Filed on 2/22/2025) (Entered: 02/22/2025) |
| 02/24/2025 | 1347 | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 2/24/2025.**<br><br>**Total Time in Court: 7 hours 32 minutes.**<br>**Court Reporter: Raynee Mercado.**<br><br>**Plaintiff Attorney: Gary Borstein, Yonatan Even, Lauren A. Moskowitz, Charlotte Rothschild, Michael Zaken.**<br>**Defendant Attorney: Mark A. Perry, Josh Wesneski, Cindy Richman, Camilla Randfield-Harvey.**<br><br>**(Attachments: # 1 Exhibit Log)(jlg, COURT STAFF) (Date Filed: 2/24/2025) (Entered: 03/13/2025)** |
| 02/25/2025 | 1281 | **Discovery Order re: 1257 Joint Discovery Letter Brief *re Clawed Back Documents* filed by Epic Games, Inc. Signed by Judge Thomas S. Hixson on 2/25/2025. (tshlc1, COURT STAFF) (Filed on 2/25/2025) (Entered: 02/25/2025)** |

| | | |
|---|---|---|
| 02/25/2025 | 1282 | Statement in Support of re 1247 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Masters' Rulings Issued February 12 and February 14, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 [Proposed] Order)(Perry, Mark) (Filed on 2/25/2025) (Entered: 02/25/2025) |
| 02/25/2025 | **1348** | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 2/25/2025.**<br><br>**Total Time in Court: 7 hours 9 minutes.**<br>**Court Reporter: Raynee Mercado.**<br><br>**Plaintiff Attorney: Gary Bornstein, Yonatan Even, Lauren Moskowitz, Michael Zaken, Michael Brent Byars, Tina Seideman.**<br>**Defendant Attorney: Mark A. Perry, Joshua Wesneski, Anne Corbett, Anthony D. Bedel, Cynthia Richman, Harry Phillips, Lauren Dansey.**<br><br>**(Attachments: # 1 Exhibit Log)(jlg, COURT STAFF) (Date Filed: 2/25/2025) (Entered: 03/13/2025)** |
| 02/26/2025 | 1283 | Statement re 1256 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Regarding Epic Games, Inc's Objections to Special Master Rulings Issued February 14, 2025 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Attachments: # 1 Exhibit A)(Perry, Mark) (Filed on 2/26/2025) (Entered: 02/26/2025) |
| 02/26/2025 | **1349** | **Minute Entry for proceedings held before Judge Yvonne Gonzalez Rogers: Evidentiary Hearing held on 2/26/2025.**<br><br>**Total Time in Court: 7 hours 18 minutes.**<br>**Court Reporter: Raynee Mercado.**<br><br>**Plaintiff Attorney: Gary Bornstein, Michael Zaken, Lauren Moskowitz, Yonatan Even, Tina Seideman, Michael Byars.**<br>**Defendant Attorney: Mark A. Perry, Cynthia Richman, Lauren Dansey, Harry Phillips, Sierra Anderson, Luna Barrington.**<br><br>**(Attachments: # 1 Exhibit Log)(jlg, COURT STAFF) (Date Filed: 2/26/2025) (Entered: 03/13/2025)** |
| 02/27/2025 | 1284 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Staco Link Co., Ltd.. (Lebsock, Christopher) (Filed on 2/27/2025) (Entered: 02/27/2025) |
| 02/27/2025 | 1285 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1209 Discovery Order filed by Apple Inc.. Responses due by 3/13/2025. Replies due by 3/20/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 2/27/2025) (Entered: 02/27/2025) |
| 02/27/2025 | 1286 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 2/27/2025) (Entered: 02/27/2025) |
| 02/27/2025 | 1287 | ADMITTED EXHIBITS *Joint List* by Epic Games, Inc... (Zaken, Michael) (Filed on 2/27/2025) (Entered: 02/27/2025) |
| 02/28/2025 | 1288 | TRANSCRIPT ORDER for proceedings held on February 24-26, 2025 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 2/28/2025) (Entered: 02/28/2025) |

| | | |
|---|---|---|
| 02/28/2025 | 1289 | TRANSCRIPT ORDER for proceedings held on February 24-26, 2025 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 2/28/2025) (Entered: 02/28/2025) |
| 03/03/2025 | 1290 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE as to Sierra Anderson re 1275 Motion for Pro Hac Vice. Signed by Judge Yvonne Gonzalez Rogers on 3/3/2025. (jlg, COURT STAFF) (Filed on 3/3/2025) (Entered: 03/03/2025)** |
| 03/03/2025 | 1291 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE as to Camilla Brandfield-Harvey re 1279 Motion for Pro Hac Vice. Signed by Judge Yvonne Gonzalez Rogers on 3/3/2025. (jlg, COURT STAFF) (Filed on 3/3/2025) (Entered: 03/03/2025)** |
| 03/03/2025 | 1292 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE as to Luna N. Barrington re 1260 Motion for Pro Hac Vice. Signed by Judge Yvonne Gonzalez Rogers on 3/3/2025. (jlg, COURT STAFF) (Filed on 3/3/2025) (Entered: 03/03/2025)** |
| 03/03/2025 | 1293 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE as to Anne Corbett. Signed by Judge Yvonne Gonzalez Rogers re 1262 Motion for Pro Hac Vice. (jlg, COURT STAFF) (Filed on 3/3/2025) (Entered: 03/03/2025)** |
| 03/03/2025 | 1294 | OBJECTIONS to *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/3/2025) (Entered: 03/03/2025) |
| 03/03/2025 | 1295 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 346 and 462 for In Camera Review* (Perry, Mark) (Filed on 3/3/2025) (Entered: 03/03/2025) |
| 03/03/2025 | 1296 | OBJECTIONS to *Special Master Determinations Issued February 18, 2025 and February 19, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued February 18, 2025 and February 19, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/3/2025) (Entered: 03/03/2025) |
| 03/03/2025 | 1297 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/3/2025) (Entered: 03/03/2025) |
| 03/04/2025 | 1298 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1251 Discovery Order, 1242 Discovery Order filed by Apple Inc.. Responses due by 3/18/2025. Replies due by 3/25/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1299 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1300 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1301 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log |

| | | |
|---|---|---|
| | | Excerpts)(Perry, Mark) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1302 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 10781, 10886, 10904, 12136, 7905, 6755, 85, 184 and 535 for In Camera Review* (Perry, Mark) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1303 | ADMINISTRATIVE MOTION *for Leave to File Motion in Excess of Page Limits* filed by Epic Games, Inc.. Responses due by 3/10/2025. (Attachments: # 1 Joint Stipulation and [Proposed] Order Extending Page Limit for Motion for Relief from a Magistrate's Non-Dispositive Order)(Even, Yonatan) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1304 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support Of Epic Games, Inc.'s Motion for Relief from a Nondispositive Pretrial Order of a Magistrate Judge, # 2 Epic Games, Inc's Motion for Relief from Nondispositive Order of a Magistrate Judge, # 3 Exhibit A, # 4 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/04/2025 | 1305 | MOTION re 1251 Discovery Order, 1242 Discovery Order *for Relief from a Non-Dispositive Order of a Magistrate Judge* filed by Epic Games, Inc.. Responses due by 3/18/2025. Replies due by 3/25/2025. (Attachments: # 1 Proposed Order Granting Plaintiff Epic Games, Inc.'s Motion for Relief from a Non-Dispositive Pretrial Order of a Magistrate Judge, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/4/2025) (Entered: 03/04/2025) |
| 03/05/2025 | 1306 | Transcript of Proceedings held on February 24, 2025, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, RMR, CRR, CCRR, FCRR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1261 Transcript Order - Future Trial with Daily Transcripts, 1263 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 5/30/2025. (Attachments: # 1 Supplement Trial Transcript Master Index) (Related document(s) 1261 , 1263 ) (Mercado, Raynee) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1307 | Transcript of Proceedings held in open court on February 25, 2025, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, RMR, CRR, CCRR, FCRR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1261 Transcript Order - Future Trial with Daily Transcripts, 1263 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 6/2/2025. (Related document(s) 1261 , 1263 ) (Mercado, Raynee) (Filed on 3/5/2025) (Entered: 03/05/2025) |

| 03/05/2025 | 1308 | Sealed Transcript of Proceedings held on February 25, 2025, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, RMR, CRR, CCRR, FCRR, Telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy,any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redacted Transcript Deadline set for 4/1/2025. (Mercado, Raynee) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| --- | --- | --- |
| 03/05/2025 | 1309 | Transcript of Proceedings held on February 26, 2025, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, RMR, CRR, CCRR, FCRR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1261 Transcript Order - Future Trial with Daily Transcripts, 1263 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 6/2/2025. (Related document(s) 1261 , 1263 ) (Mercado, Raynee) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1310 | TRANSCRIPT ORDER for proceedings held on February 24-26, 2025 before Judge Yvonne Gonzalez Rogers for Court Reporter Raynee Mercado (Mercado, Raynee) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1311 | RESPONSE re 1294 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1312 | TRANSCRIPT ORDER for proceedings held on 02/21/2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1313 | RESPONSE re 1296 Objection, *to Special Master Rulings Issued February 18, 2025 and February 19, 2025 Regarding Apple's Re-Reviewed Privilege Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1314 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 176, 239, 224, 5108, 8004, 2321, 2322 and 2323 for In Camera Review* (Perry, Mark) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/05/2025 | 1315 | Letter from Epic Games, Inc. *re: Dkt 1305 Correction.* (Even, Yonatan) (Filed on 3/5/2025) (Entered: 03/05/2025) |
| 03/06/2025 | 1316 | NOTICE by Apple Inc. *of Proffer of Evidence Relating to Certain Attorney-Client Privilege Designations* (Perry, Mark) (Filed on 3/6/2025) (Entered: 03/06/2025) |
| 03/06/2025 | 1317 | NOTICE by Apple Inc. */ Notice of Lodging of Exhibits A, B and C to Proffer of Evidence Relating to Certain Attorney-Client Privilege Designations for In Camera Review* (Perry, Mark) (Filed on 3/6/2025) (Entered: 03/06/2025) |
| 03/06/2025 | 1318 | RESPONSE re 1301 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/6/2025) (Entered: 03/06/2025) |
| 03/06/2025 | 1319 | Transcript of Proceedings held on 02/21/25, before Judge THOMAS S. HIXSON. Court Reporter/Transcriber Echo Reporting, Inc., telephone number echoreporting@yahoo.com. Tape Number: 1:02 - 1:08. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office |

| | | |
|---|---|---|
| | | public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1312 Transcript Order ) Redaction Request due 3/27/2025. Redacted Transcript Deadline set for 4/7/2025. Release of Transcript Restriction set for 6/4/2025. (Related documents(s) 1312 ) (Jauregui, Tara) (Filed on 3/6/2025) (Entered: 03/06/2025) |
| 03/06/2025 | 1320 | **Order by Judge Yvonne Gonzalez Rogers Granting 1303 Administrative Motion. (eac, COURT STAFF) (Filed on 3/6/2025) (Entered: 03/06/2025)** |
| 03/07/2025 | 1321 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1322 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1323 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2335, 5 and 173 for In Camera Review* (Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1324 | TRIAL BRIEF *(Apple Inc.'s Post-Hearing Brief)* by Apple Inc.. (Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1325 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars In Support of Plaintiff's Administrative Motion to Consider Whether Another Party's Material Should Be Sealed Pursuant to Civil Local Rule 79-5, # 2 Exhibit A - Epic Games, Inc.'s Post-Hearing Findings of Fact, # 3 Certificate/Proof of Service)(Bornstein, Gary) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1326 | Proposed Findings of Fact by Epic Games, Inc. . (Bornstein, Gary) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1327 | Administrative Motion to File Under Seal *Portions of Apple Inc.'s Motion to Strike Certain Hearing Testimony and Exhibits A-D* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Motion to Strike (Unredacted Version), # 4 Exhibit A (Unredacted Version), # 5 Exhibit B (Unredacted Version), # 6 Exhibit C (Unredacted Version), # 7 Exhibit D (Unredacted Version), # 8 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1328 | MOTION to Strike *Portions of Certain Hearing Testimony* filed by Apple Inc.. Motion Hearing set for 4/15/25 02:00 PM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Responses due by 3/21/2025. Replies due by 3/28/2025. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Exhibit B (Redacted), # 4 Exhibit C (Redacted), # 5 Exhibit D (Redacted), # 6 Exhibit E, # 7 Proposed Order)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1329 | Administrative Motion to File Under Seal *Portions of Apple Inc.'s Response to Order Regarding Discovery Sanctions [Dkt. 1171]* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Apple Inc.'s Response to Order Regarding Discovery Sanctions (Unredacted Version), # 4 Declaration of Mark A. Perry in Support of Apple Inc.'s Response to Order Regarding Discovery Sanctions (Unredacted Version), # 5 Exhibit A (Unsealed Version), # 6 Exhibit B (Unsealed Version), # 7 Exhibit C (Unsealed Version), # 8 Exhibit D (Unsealed Version), # 9 |

| | | |
|---|---|---|
| | | Exhibit K (Unsealed Version), # 10 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/07/2025 | 1330 | RESPONSE re 1171 Order *Regarding Discovery Sanctions (Redacted)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry (Redacted), # 2 Exhibit A (Sealed), # 3 Exhibit B (Sealed), # 4 Exhibit C (Sealed), # 5 Exhibit D (Sealed), # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K (Sealed), # 13 Declaration of Clayton Leech, # 14 Declaration of Jonathan Foster)(Perry, Mark) (Filed on 3/7/2025) (Entered: 03/07/2025) |
| 03/10/2025 | 1331 | Letter from Epic Games, Inc. *re: Filings and Exhibits*. (Even, Yonatan) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1332 | OBJECTIONS to *Special Master Determinations Issued February 24 and March 4 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued February 24 and March 4 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Even, Yonatan) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1333 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Certificate of Service)(Even, Yonatan) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1334 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1335 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1336 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 1540, 561, 753, 755, 10511, 10512 and 10444 for In Camera Review* (Perry, Mark) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/10/2025 | 1337 | Statement re 1297 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Masters' Rulings Issued February 18 and February 19, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/10/2025) (Entered: 03/10/2025) |
| 03/11/2025 | 1338 | Letter from Apple Inc. *in Response to 1331* . (Perry, Mark) (Filed on 3/11/2025) (Entered: 03/11/2025) |
| 03/11/2025 | 1339 | **MISC. ORDER RE LETTER BRIEFS Re: 1331 Letter; 1338 Letter. Epic's response to Apple's unsolicited filing due by 3/14/2025. Set Deadline as to 1328 Motion to Strike. Response due by 3/17/2025. Reply due by 3/19/2025. Signed by Judge Yvonne Gonzalez Rogers on 3/11/2025. (eac, COURT STAFF) (Filed on 3/11/2025) (Entered: 03/11/2025)** |
| 03/11/2025 | 1340 | Response re 1322 Objection *to Special Master Rulings on Apple Inc's Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on |

| | | 3/11/2025) (Entered: 03/11/2025) |
|---|---|---|
| 03/11/2025 | 1341 | Statement re 1304 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Motion for Relief from a Non-Dispositive Pretrial Order of a Magistrate Judge Issued February 18 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Epic Games, Inc's Motion for Relief from Nondispositive Order of a Magistrate Judge (Redacted), # 3 Exhibit A (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 3/11/2025) (Entered: 03/11/2025) |
| 03/12/2025 | 1342 | RESPONSE re 1332 Objection *to Special Master Determinations Issued February 24 and March 4 Regarding Apple's Re-Reviewed Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/12/2025) (Entered: 03/12/2025) |
| 03/12/2025 | 1343 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1560, 1623, 1624, 1625, 1626, 1642, 1643, 1703, 1706, 1707, 2367, 7793, 10733 for In Camera Review* (Perry, Mark) (Filed on 3/12/2025) (Entered: 03/12/2025) |
| 03/12/2025 | 1344 | RESPONSE re 1335 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privilege Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/12/2025) (Entered: 03/12/2025) |
| 03/13/2025 | 1345 | STIPULATION WITH PROPOSED ORDER *Modifying the Privilege Re-Review Protocol* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/13/2025) (Entered: 03/13/2025) |
| 03/13/2025 | 1346 | JOINT STATUS REPORT filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/13/2025) (Entered: 03/13/2025) |
| 03/14/2025 | 1350 | NOTICE of Withdrawal filed by Nicole Lauren Castle, no longer appearing on behalf of Apple Inc. in this case (Castle, Nicole) (Filed on 3/14/2025) (Entered: 03/14/2025) |
| 03/14/2025 | 1351 | Statement re 1325 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/14/2025) (Entered: 03/14/2025) |
| 03/14/2025 | **1352** | **Order by Judge Yvonne Gonzalez Rogers Granting 1345 Stipulation Modifying the Privilege Re-Review Protocol. (eac, COURT STAFF) (Filed on 3/14/2025) (Entered: 03/14/2025)** |
| 03/14/2025 | 1353 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A, # 3 Certificate of Service)(Even, Yonatan) (Filed on 3/14/2025) (Entered: 03/14/2025) |
| 03/14/2025 | 1354 | OBJECTIONS to *Certain Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Exhibit A)(Even, Yonatan) (Filed on 3/14/2025) (Entered: 03/14/2025) |
| 03/14/2025 | 1355 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of M. Brent Byars In Support of Plaintiff's Administrative Motion to Consider Whether Another Party's Material Should Be Sealed Pursuant to Civil Local Rule 79-5, # 2 Exhibit A, # 3 Exhibit B, # 4 Certificate of Service)(Bornstein, Gary) (Filed on 3/14/2025) (Entered: 03/14/2025) |

| 03/14/2025 | 1356 | Response re 1330 Response ( Non Motion ), *of Epic Games to Apple's Opposition to Discovery Sanctions* by Epic Games, Inc.. (Attachments: # 1 Exhibit A)(Bornstein, Gary) (Filed on 3/14/2025) (Entered: 03/14/2025) |
| --- | --- | --- |
| 03/17/2025 | 1357 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1358 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1359 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 910, 1814 and 1825 for In Camera Review* (Perry, Mark) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1360 | OBJECTIONS to *Certain Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support Of Epic Games, Inc.'s Objections to Certain Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1361 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1362 | OBJECTIONS to *Special Master Determinations Issued March 11, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support Of Epic Games, Inc.'s Objections to Special Master Determinations Issued March 11, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Even, Yonatan) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1363 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1364 | Statement re 1333 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Objections to Special Master's Rulings Issued February 24 and March 4, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1365 | OPPOSITION/RESPONSE (re 1328 MOTION to Strike *Portions of Certain Hearing Testimony* ) filed byEpic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Testimony, # 2 Exhibit A, # 3 Exhibit B)(Bornstein, Gary) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/17/2025 | 1366 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit Epic Games, Inc.'s Opposition to Apple Inc.'s Motion to Strike Testimony (Sealed), # 2 Certificate/Proof of Service) (Bornstein, Gary) (Filed on 3/17/2025) (Entered: 03/17/2025) |
| 03/18/2025 | 1367 | RESPONSE re 1354 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/18/2025) |

| | | (Entered: 03/18/2025) |
|---|---|---|
| 03/18/2025 | 1368 | NOTICE by Apple Inc. *Notice of Lodging of Privilege Log Entries 1629, 2344, 422, 606, 1524, 33, 590, 5154 and 7687 for In Camera Review* (Perry, Mark) (Filed on 3/18/2025) (Entered: 03/18/2025) |
| 03/19/2025 | 1369 | NOTICE of Withdrawal filed by Anne Corbett, no longer appearing on behalf of Apple Inc. in this case (Corbett, Anne) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | 1370 | RESPONSE re 1358 Objection *to Special Master Rulings on Apple Inc's Productions of Re-Reviewed Privileged Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | 1371 | RESPONSE re 1360 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | 1372 | RESPONSE re 1362 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | 1373 | NOTICE by Apple Inc. *Notice of Lodging of Privilege Log Entries 1650, 1672, 861, 10814, 10932, 10952, 10960, 10974, 10976 and 11061 for In Camera Review* (Perry, Mark) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | | Set/Reset Hearing: Further Discovery Status check-in conference set for 3/28/2025 at 1:00 PM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/19/2025 | 1374 | REPLY (re 1328 MOTION to Strike *Portions of Certain Hearing Testimony* ) filed byApple Inc.. (Perry, Mark) (Filed on 3/19/2025) (Entered: 03/19/2025) |
| 03/21/2025 | 1375 | OBJECTIONS to *Special Master Determinations Issued March 17, 2025 Regarding Apple's Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games Inc.'s Objections to Special Master Determinations Issued March 17, 2025 Regarding Apple's Re-Reviewed Documents, # 2 Exhibit A) (Even, Yonatan) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/21/2025 | 1376 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/21/2025 | 1377 | Statement re 1353 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/21/2025 | 1378 | Statement re 1355 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Exhibit B (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/21/2025 | 1379 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 |

| | | Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/21/2025) (Entered: 03/21/2025) |
|---|---|---|
| 03/21/2025 | 1380 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/21/2025 | 1381 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1468, 1514, 1555, 1557, 1589, 1595, 1611, 1665, 1674, 1732, 1795, 1888 and 2136 for In Camera Review* (Perry, Mark) (Filed on 3/21/2025) (Entered: 03/21/2025) |
| 03/24/2025 | 1382 | Statement re 1361 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Rulings Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1383 | Statement re 1363 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Rulings Issued March 11, 2025 Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1384 | Statement re 1366 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Opposition to Apple Inc.'s Motion to Strike Testimony (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1385 | OBJECTIONS to *Certain Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1386 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1387 | OBJECTIONS to *Special Master Determinations Issued March 18, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued March 18, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/24/2025 | 1388 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 3/24/2025) (Entered: 03/24/2025) |
| 03/25/2025 | 1389 | NOTICE of Withdrawal filed by Veronica Smith Moye, no longer appearing on behalf of Apple Inc. in this case (Moye, Veronica) (Filed on 3/25/2025) (Entered: 03/25/2025) |

| 03/25/2025 | 1390 | ***Erroneous Docket Entry - Pls. Disregard - Refer to Docket 1392 *** OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/25/2025) Modified on 3/25/2025 (tn, COURT STAFF). (Entered: 03/25/2025) |
|---|---|---|
| 03/25/2025 | 1391 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 1531, 1540, 1811, 2133 and 11516 for In Camera Review* (Perry, Mark) (Filed on 3/25/2025) (Entered: 03/25/2025) |
| 03/25/2025 | 1392 | RESPONSE to re 1375 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents -- CORRECTION OF DOCKET # 1390* by Apple Inc.. (Perry, Mark) (Filed on 3/25/2025) Modified on 3/25/2025 (tn, COURT STAFF). (Entered: 03/25/2025) |
| 03/25/2025 | 1393 | RESPONSE re 1380 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/25/2025) (Entered: 03/25/2025) |
| 03/25/2025 | 1394 | OBJECTIONS to *Special Master Determination Issued March 19, 2025, Regarding a Document Withheld by Apple* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objection to a Special Master Determination Issued March 19, 2025, Regarding a Document Withheld by Apple, # 2 Exhibit A, # 3 Exhibit B)(Even, Yonatan) (Filed on 3/25/2025) (Entered: 03/25/2025) |
| 03/25/2025 | 1395 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit B, # 2 Certificate of Service)(Even, Yonatan) (Filed on 3/25/2025) (Entered: 03/25/2025) |
| 03/26/2025 | 1396 | RESPONSE re 1385 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/26/2025) (Entered: 03/26/2025) |
| 03/26/2025 | 1397 | RESPONSE re 1387 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/26/2025) (Entered: 03/26/2025) |
| 03/26/2025 | 1398 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2076, 2090, 2114, 2115, 2121-2124, 2652, 819, 832, 961, 11222 and 11244 for In Camera Review* (Perry, Mark) (Filed on 3/26/2025) (Entered: 03/26/2025) |
| 03/27/2025 | 1399 | RESPONSE re 1394 Objection, *to Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 3/27/2025) (Entered: 03/27/2025) |
| 03/27/2025 | 1400 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entry 127 for In Camera Review* (Perry, Mark) (Filed on 3/27/2025) (Entered: 03/27/2025) |
| 03/27/2025 | 1401 | STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 3/27/2025) (Entered: 03/27/2025) |
| 03/28/2025 | 1402 | Statement re 1376 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Rulings Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1403 | **Minute Entry for proceedings held before Magistrate Judge Thomas S. Hixson:** |

| | | |
|---|---|---|
| | | **Discovery Status Hearing held on 3/28/2025 at 1:00 pm - Zoom Video Conference.** |
| | | **Digital Recording Time: Zoom Video Conference: 1:04-1:08.** |
| | | **Plaintiff Attorney: Yonatan Even.** |
| | | **Defendant Attorney: Mark A. Perry.** |
| | | **Proceedings:** |
| | | **Parties are to notify the Court when the Special Master's review is completed.** |
| | | **A further Discovery Status Hearing is scheduled for: 4/18/2025 at 1:00 pm by Zoom Video Conference. Status report due: 4/17/2025.** |
| | | **If the parties have no further issues pending prior to the next hearing date, they may contact the Courtroom Deputy, by email, to take the hearing off calendar.** |
| | | **Courtroom Deputy's email: Rose_Maher@cand.uscourts.gov** |
| | | ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmm2, COURT STAFF) (Date Filed: 3/28/2025) Proceedings transcribed by Tara Jauregui of Echo Reporting (Echoreporting@yahoo.com) Modified on 3/28/2025 (jaf, COURT STAFF). (Entered: 03/28/2025)** |
| 03/28/2025 | | Set/Reset Hearing re 1403 Discovery Hearing: Discovery Status Check in Hearing set for 4/18/2025 at 1:00 PM in San Francisco, - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. (rmm2, COURT STAFF) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1404 | TRANSCRIPT ORDER for proceedings held on March 28, 2025 before Magistrate Judge Thomas S. Hixson by Epic Games, Inc., for Recorded Proceeding - San Francisco. (Zaken, Michael) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1405 | OBJECTIONS to *Special Master Determinations Issued March 24, 2025 regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued March 24, 2025 regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1406 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1407 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1408 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1409 | Transcript of Proceedings held on 03/28/25, before Judge Thomas S. Hixson. Court Reporter/Transcriber Echo Reporting, Inc., telephone number |

| | | |
|---|---|---|
| | | echoreporting@yahoo.com. Tape Number: 1:04 - 1:08. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 4/18/2025. Redacted Transcript Deadline set for 4/28/2025. Release of Transcript Restriction set for 6/26/2025. (Jauregui, Tara) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1410 | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 2369, 2380, 2404, 2435, 2440, 2449, 2450, 2600, 2601, 2605, 2608-2612, 2615-2617, 2683 and 2711 for In Camera Review* (Perry, Mark) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/28/2025 | 1411 | TRANSCRIPT ORDER for proceedings held on March 28, 2025 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - San Francisco. (Lo, Jason) (Filed on 3/28/2025) (Entered: 03/28/2025) |
| 03/31/2025 | 1412 | NOTICE of Withdrawal filed by Anna Tryon Pletcher, no longer appearing on behalf of Apple Inc. in this case (Pletcher, Anna) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1413 | Statement re 1386 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Rulings Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1414 | OBJECTIONS to *Certain Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1415 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1416 | Statement re 1388 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master Rulings (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1417 | OBJECTIONS to *Special Master Determinations Issued March 25, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued March 25, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 03/31/2025 | 1418 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 3/31/2025) (Entered: 03/31/2025) |
| 04/01/2025 | 1419 | Statement re 1395 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Ruling Regarding Apple's Re-Reviewed Documents (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 |

| | | |
|---|---|---|
| | | Declaration of Mark A. Perry, # 2 Exhibit B (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/1/2025) (Entered: 04/01/2025) |
| 04/01/2025 | 1420 | RESPONSE re 1408 Objection *to Special Master Rulings on Apple Inc's Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/1/2025) (Entered: 04/01/2025) |
| 04/01/2025 | 1421 | RESPONSE re 1405 Objection, *to Special Master Determinations Issued March 24, 2025 regarding Apple's Withheld Documents* by Apple Inc.. (Attachments: # 1 Declaration of Marni Goldberg)(Perry, Mark) (Filed on 4/1/2025) (Entered: 04/01/2025) |
| 04/01/2025 | 1422 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2320, 2321, 2467-2470, 2514, 2621, 2622, 2664, 2702 and 2734 for In Camera Review* (Perry, Mark) (Filed on 4/1/2025) (Entered: 04/01/2025) |
| 04/02/2025 | 1423 | RESPONSE re 1414 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/2/2025) (Entered: 04/02/2025) |
| 04/02/2025 | 1424 | RESPONSE re 1417 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/2/2025) (Entered: 04/02/2025) |
| 04/02/2025 | 1425 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2066, 2071, 2092, 1824, 1858, 11300, 11496, 11557, 11578, 11630, 11638, 11644, 11646, 11673, 11916, 11987, 12107, 12108 and 12148 for In Camera Review* (Perry, Mark) (Filed on 4/2/2025) (Entered: 04/02/2025) |
| 04/03/2025 | 1426 | CLERK'S NOTICE. You are hereby notified that hearing on the Motion to Strike previously set for 4/15/2025, is vacated. (eac, COURT STAFF) (Filed on 4/3/2025) (Entered: 04/03/2025) |
| 04/04/2025 | 1427 | Statement re 1407 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master's Ruling (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/4/2025) (Entered: 04/04/2025) |
| 04/04/2025 | 1428 | OBJECTIONS to *Certain Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Certain Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/4/2025) (Entered: 04/04/2025) |
| 04/04/2025 | 1429 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/4/2025) (Entered: 04/04/2025) |
| 04/07/2025 | 1430 | Statement re 1415 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Objections to Special Master's Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | 1431 | Statement re 1418 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Objections to Special Master's Determinations (Apple Inc.'s Statement in Support of* |

| | | |
|---|---|---|
| | | *Sealing)* by Apple Inc.. (Attachments: # <u>1</u> Declaration of Mark A. Perry, # <u>2</u> Exhibit A (Redacted), # <u>3</u> Proposed Order)(Perry, Mark) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | <u>1432</u> | OBJECTIONS to *Special Master Determinations Issued April 1, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # <u>1</u> Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued April 1, 2025 Regarding Apple's Withheld Documents, # <u>2</u> Exhibit A, # <u>3</u> Exhibit B)(Even, Yonatan) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | <u>1433</u> | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | <u>1434</u> | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # <u>1</u> Declaration of Mark A. Perry, # <u>2</u> Proposed Order, # <u>3</u> Unredacted Version of Exhibit A - Privilege Log Excerpts, # <u>4</u> Certificate/Proof of Service)(Perry, Mark) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | <u>1435</u> | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # <u>1</u> Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/07/2025 | <u>1436</u> | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 4/7/2025) (Entered: 04/07/2025) |
| 04/08/2025 | <u>1437</u> | RESPONSE re <u>1428</u> Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/8/2025) (Entered: 04/08/2025) |
| 04/08/2025 | <u>1438</u> | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 2269, 2242 and 11587 for In Camera Review* (Perry, Mark) (Filed on 4/8/2025) (Entered: 04/08/2025) |
| 04/09/2025 | <u>1439</u> | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # <u>1</u> Declaration of Mark A. Perry, # <u>2</u> Proposed Order, # <u>3</u> Unredacted Version of Exhibit A - Privilege Log Excerpts, # <u>4</u> Certificate/Proof of Service)(Perry, Mark) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1440</u> | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # <u>1</u> Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1441</u> | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries 3408, 3480 and 3530 for In Camera Review* (Perry, Mark) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1442</u> | RESPONSE re <u>1435</u> Objection *to Special Master Rulings on Apple's Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1443</u> | RESPONSE re <u>1432</u> Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1444</u> | NOTICE by Apple Inc. / *Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | <u>1445</u> | OBJECTIONS to *Special Master Determinations Issued April 3 and 4, 2025, Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # <u>1</u> Declaration of Yonatan Even In Support Of Epic Games, Inc.'s Objections to Special Master |

**7-ER-1472**

| | | |
|---|---|---|
| | | Determinations Issued April 3 and 4, 2025, Regarding Apple's Withheld Documents, # 2 Exhibit A, # 3 Exhibit B)(Even, Yonatan) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/09/2025 | 1446 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/9/2025) (Entered: 04/09/2025) |
| 04/10/2025 | 1447 | Administrative Motion to File Under Seal *Exhibit A to Objection to Special Master Ruling* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 4/10/2025) (Entered: 04/10/2025) |
| 04/10/2025 | 1448 | OBJECTIONS to *Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/10/2025) (Entered: 04/10/2025) |
| 04/10/2025 | 1449 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entry 2642 for In Camera Review* (Perry, Mark) (Filed on 4/10/2025) (Entered: 04/10/2025) |
| 04/11/2025 | 1450 | Statement re 1429 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master's Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/11/2025) (Entered: 04/11/2025) |
| 04/11/2025 | 1451 | RESPONSE re 1445 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/11/2025) (Entered: 04/11/2025) |
| 04/11/2025 | 1452 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2655, 2678, 2681, 3510, 12637, 12802, 12803 and 12894 for In Camera Review* (Perry, Mark) (Filed on 4/11/2025) (Entered: 04/11/2025) |
| 04/11/2025 | 1453 | Response *to Apple's Objections to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/11/2025) (Entered: 04/11/2025) |
| 04/14/2025 | 1454 | Response re 1448 Objection *to a Special Master Ruling on Apple Inc.'s Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/14/2025) (Entered: 04/14/2025) |
| 04/14/2025 | 1455 | Statement re 1433 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Objections to Special Master Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 4/14/2025) (Entered: 04/14/2025) |
| 04/15/2025 | 1456 | OBJECTIONS to *Special Master Determinations regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations regarding Redacted Documents, # 2 Exhibit A, # 3 Exhibit B)(Even, Yonatan) (Entered: 04/15/2025) |
| 04/15/2025 | 1457 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/15/2025) (Entered: 04/15/2025) |

| | | |
|---|---|---|
| 04/16/2025 | 1458 | Statement re 1446 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master Rulings (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Exhibit B (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 4/16/2025) (Entered: 04/16/2025) |
| 04/17/2025 | 1459 | STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/17/2025 | 1460 | **Discovery Order re 1459 Status Report. Signed by Magistrate Judge Thomas S. Hixson on 4/17/2025. (rmm2, COURT STAFF) (Filed on 4/17/2025) (Entered: 04/17/2025)** |
| 04/17/2025 | | Set/Reset Hearing re 1460 Discovery Order: Discovery Status Hearing, check in, set for 5/2/2025 at 1:00 PM in San Francisco - Zoom Video Conference Only before Magistrate Judge Thomas S. Hixson. Status Report due: 5/1/2025. (rmm2, COURT STAFF) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/17/2025 | 1461 | RESPONSE re 1456 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/17/2025 | 1462 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2697, 2698, 2825, 2827, 2962, 2966, 3251, 12230, 12287, 12296, 12297, 12300 and 12740 for In Camera Review* (Perry, Mark) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/17/2025 | 1463 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/17/2025 | 1464 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/17/2025) (Entered: 04/17/2025) |
| 04/18/2025 | 1465 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 4/18/2025) (Entered: 04/18/2025) |
| 04/18/2025 | 1466 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/18/2025) (Entered: 04/18/2025) |
| 04/18/2025 | 1467 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 2646, 3595, 3679, 3680, 3709, 3734 and PRIV-APL-EG_00187070 for In Camera Review* (Perry, Mark) (Filed on 4/18/2025) (Entered: 04/18/2025) |
| 04/18/2025 | 1468 | **ORDER FOR PARTIES TO SUBMIT HARD COPIES RE: objections to the Special Masters; rulings, responses to those objections, and sealing motions. Signed by Judge Thomas S. Hixson on 4/18/2025. (tshlc1, COURT STAFF) (Filed on 4/18/2025) (Entered: 04/18/2025)** |

| | | |
|---|---|---|
| 04/18/2025 | 1469 | OBJECTIONS to *Special Master Determinations Issued April 14, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued April 14, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/18/2025) (Entered: 04/18/2025) |
| 04/18/2025 | 1470 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 4/18/2025) (Entered: 04/18/2025) |
| 04/21/2025 | 1471 | OBJECTIONS to *Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/21/2025 | 1472 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 7743 and 7744 for In Camera Review* (Perry, Mark) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/21/2025 | 1473 | RESPONSE re 1463 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/21/2025 | 1474 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 804, 921, 924, 941, 970, 1054, 1074, 1321 and 1437 for In Camera Review* (Perry, Mark) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/21/2025 | 1475 | OBJECTIONS to *Special Master Determinations Issued April 15, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued April 15, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/21/2025 | 1476 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 4/21/2025) (Entered: 04/21/2025) |
| 04/22/2025 | 1477 | RESPONSE re 1469 Objection, *to Special Master Rulings Issued April 14, 2025 Regarding Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/22/2025) (Entered: 04/22/2025) |
| 04/22/2025 | 1478 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 4/22/2025) (Entered: 04/22/2025) |
| 04/22/2025 | 1479 | RESPONSE re 1466 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Exhibit A)(Even, Yonatan) (Filed on 4/22/2025) (Entered: 04/22/2025) |
| 04/22/2025 | 1480 | Statement re 1457 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master Rulings (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Exhibit B (Redacted), # 4 Proposed Order)(Perry, Mark) (Filed on 4/22/2025) (Entered: 04/22/2025) |
| 04/22/2025 | 1481 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Response to Apple's Objections to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents, # 2 Exhibit A, # 3 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/22/2025) (Entered: 04/22/2025) |

| 04/23/2025 | 1482 | RESPONSE re 1475 Objection, *to Special Master Rulings Issued April 15, 2025 Regarding Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/23/2025) (Entered: 04/23/2025) |
| 04/23/2025 | 1483 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 5699, 5715, 5735, 5739, 7717, 7868, 7877, 7968, 8035, 8180 and 8347 for In Camera Review* (Perry, Mark) (Filed on 4/23/2025) (Entered: 04/23/2025) |
| 04/23/2025 | 1484 | Response re 1471 Objection *to Special Master Rulings on Apple's Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games's, Inc.'s Response to Apple's Objections to Special Master Rulings on Apple's Productions of Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/23/2025) (Entered: 04/23/2025) |
| 04/23/2025 | 1485 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/23/2025) (Entered: 04/23/2025) |
| 04/24/2025 | 1486 | Statement re 1464 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc's Objections to Special Master Rulings (Apple Inc.'s Statement In Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/24/2025) (Entered: 04/24/2025) |
| 04/25/2025 | 1487 | Statement re 1470 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/25/2025) (Entered: 04/25/2025) |
| 04/25/2025 | 1488 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 4/25/2025) (Entered: 04/25/2025) |
| 04/25/2025 | 1489 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/25/2025) (Entered: 04/25/2025) |
| 04/25/2025 | 1490 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) (Even, Yonatan) (Filed on 4/25/2025) (Entered: 04/25/2025) |
| 04/28/2025 | 1491 | Statement re 1476 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1492 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/28/2025) (Entered: 04/28/2025) |

| 04/28/2025 | 1493 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1494 | OBJECTIONS to *Special Master Determinations Issued April 22, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games Inc.'s Objections to Special Master Determinations, # 2 Exhibit A)(Even, Yonatan) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1495 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1496 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1497 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1498 | OBJECTIONS to *Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/28/2025 | 1499 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4423 and 4428 for In Camera Review* (Perry, Mark) (Filed on 4/28/2025) (Entered: 04/28/2025) |
| 04/29/2025 | 1500 | Statement re 1481 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/29/2025) (Entered: 04/29/2025) |
| 04/29/2025 | 1501 | RESPONSE re 1489 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/29/2025) (Entered: 04/29/2025) |
| 04/29/2025 | 1502 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 3602, 3607, 3968 and 4174 for In Camera Review* (Perry, Mark) (Filed on 4/29/2025) (Entered: 04/29/2025) |
| 04/29/2025 | **1503** | **ORDER: In ECF No. 1459 , Epic stated that the Special Masters stated they would endeavor to complete the review of all remaining documents no later than May 15, 2025. The Court ORDERS the parties to file a status report on May 16, 2025. Signed by Judge Thomas S. Hixson on 4/29/2025. (tshlc1, COURT STAFF) (Filed on 4/29/2025) (Entered: 04/29/2025)** |
| 04/30/2025 | 1504 | Statement re 1485 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Response to Apple's Objection to Special Master Ruling (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 4/30/2025) (Entered: 04/30/2025) |

| 04/30/2025 | 1505 | RESPONSE re 1492 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/30/2025) (Entered: 04/30/2025) |
| 04/30/2025 | 1506 | RESPONSE re 1494 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 4/30/2025) (Entered: 04/30/2025) |
| 04/30/2025 | 1507 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4457, 4527, 4592, 4813, 5900, 7706, 7756, 8030, 8067 and 8122 for In Camera Review* (Perry, Mark) (Filed on 4/30/2025) (Entered: 04/30/2025) |
| 04/30/2025 | 1508 | **ORDER GRANTING EPIC GAMES, INC.'S MOTION TO ENFORCE INJUNCTION; DENYING APPLE INC.'S MOTION TO SET ASIDE JUDGMENT; DENYING APPLE INC.'S MOTION UNDER FEDERAL RULE OF EVIDENCE 502(D); DENYING APPLE INC.'S MOTION FOR ENTRY OF JUDGMENT ON ITS INDEMNIFICATION COUNTERCLAIM WITHOUT PREJUDICE; AND REFERRAL TO THE UNITED STATES ATTORNEY RE CRIMINAL CONTEMPT by Judge Yvonne Gonzalez Rogers Terminating 876 Motion for Attorney Fees; Granting 897 Motion ; Denying 1018 Motion to Set Aside Judgment; Terminating 1198 Motion ; Terminating 1328 Motion to Strike. (eac, COURT STAFF) (Filed on 4/30/2025) (Entered: 04/30/2025)** |
| 04/30/2025 | 1510 | RESPONSE re 1498 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 4/30/2025) (Entered: 04/30/2025) |
| 04/30/2025 | 1511 | **ORDER OF REFERRAL TO UNITED STATES ATTORNEY FOR THE NORTHERN DISTRICT OF CALIFORNIA. Signed by Judge Yvonne Gonzalez Rogers on 4/30/2025. (eac, COURT STAFF) (Filed on 4/30/2025) (Entered: 04/30/2025)** |
| 04/30/2025 | 1512 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 4/30/2025) (Entered: 04/30/2025) |
| 05/01/2025 | 1513 | STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/1/2025) (Entered: 05/01/2025) |
| 05/01/2025 | 1514 | OBJECTIONS to *Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 5/1/2025) (Entered: 05/01/2025) |
| 05/01/2025 | 1515 | **ORDER: In light of the parties' status report at ECF No. 1513 , the Court VACATES the May 2, 2025 discovery hearing. The parties' next status report is due May 16, 2025. Signed by Judge Thomas S. Hixson on 5/1/2025. (tshlc1, COURT STAFF) (Filed on 5/1/2025) (Entered: 05/01/2025)** |
| 05/01/2025 | 1516 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 5297, 5471, 5472,and 5473* (Perry, Mark) (Filed on 5/1/2025) (Entered: 05/01/2025) |
| 05/01/2025 | 1517 | OBJECTIONS to *Special Master Determinations Issued April 25, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued April 25, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/1/2025) (Entered: 05/01/2025) |

| 05/01/2025 | 1518 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/1/2025) (Entered: 05/01/2025) |
|---|---|---|
| 05/02/2025 | 1519 | NOTICE of Lodging by Apple Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters* (Perry, Mark) (Filed on 5/2/2025) Modified on 5/2/2025 (mbc, COURT STAFF). (Entered: 05/02/2025) |
| 05/02/2025 | 1520 | Statement in Support of re 1490 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/2/2025) Modified on 5/2/2025 (mbc, COURT STAFF). (Entered: 05/02/2025) |
| 05/05/2025 | 1521 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Apple Inc.. Appeal of Order on Motion for Attorney Fees, Order on Motion for Miscellaneous Relief, Order on Motion to Set Aside Judgment, Order on Motion to Strike 1508 , (Appeal Fee of $605.00, receipt number ACANDC-20638155 paid). (Perry, Mark) (Filed on 5/5/2025) **(USCA Case No. 25-2935)** Modified on 5/7/2025 (tn, COURT STAFF). (Entered: 05/05/2025) |
| 05/05/2025 | 1522 | Response re 1514 Objection *to Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Responses to Apple's Objections to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1523 | Statement re 1493 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Determinations (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1524 | Statement re 1495 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1525 | RESPONSE re 1517 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1526 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4872, 5110, 5173, 5261, 5358-5360, 5370, 5408 and 5638 for In Camera Review* (Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1527 | AMENDED NOTICE OF APPEAL by Apple Inc. as to 1508 Order on Motion for Attorney Fees, Order on Motion for Miscellaneous Relief, Order on Motion to Set Aside Judgment, Order on Motion to Strike. (Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1528 | EXHIBITS re 1524 Statement, filed byApple Inc.. (Attachments: # 1 Exhibit A (Redacted))(Related document(s) 1524 ) (Perry, Mark) (Filed on 5/5/2025) (Entered: 05/05/2025) |

| 05/05/2025 | 1529 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1530 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1531 | OBJECTIONS to *Special Master Determinations Issued April 29, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued April 29, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/05/2025 | 1532 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/5/2025) (Entered: 05/05/2025) |
| 05/06/2025 | 1533 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 5/6/2025) (Entered: 05/06/2025) |
| 05/06/2025 | 1534 | **SUA SPONTE Judicial Referral for Purpose of Determining Relationship of Case 4:20-cv-05640 YGR with 5:25-cv-03858 NC. Signed by Judge Nathanael M. Cousins on 5/6/2025.** (lmh, COURT STAFF) (Filed on 5/6/2025) (Entered: 05/06/2025) |
| 05/07/2025 | 1535 | USCA Case Number 25-2935 and Docketing Notice for 1521 Notice of Appeal to the Ninth Circuit, filed by Apple Inc., re 1527 Amended Notice of Appeal filed by Apple Inc.. (tn, COURT STAFF) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1536 | NOTICE by Apple Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Perry, Mark) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1537 | RESPONSE re 1534 Judicial Referral for Purpose of Determining Relationship of Cases *Plaintiffs' Response Supporting Case Relation Pursuant to Civil Local Rule 3-12(e)* by Pure Sweat Basketball, Inc.. (Harrington, Ben) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1538 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1539 | RESPONSE re 1529 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1540 | RESPONSE re 1531 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1541 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4193, 4303, 4455, 4702, 4830, 8442, 8854, 9037, 9066 and 10101 for In Camera Review* (Perry, Mark) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1542 | JOINT CERTIFICATION of Counsel Regarding Admitted Exhibits filed by Epic Games, Inc... (Attachments: # 1 Exhibit CX-0001, # 2 Exhibit CX-0002, # 3 Exhibit |

| | | |
|---|---|---|
| | | CX-0003, # 4 Exhibit CX-0004, # 5 Exhibit CX-0009, # 6 Exhibit CX-0009-A, # 7 Exhibit CX-0013, # 8 Exhibit CX-0014, # 9 Exhibit CX-0015, # 10 Exhibit CX-0016, # 11 Exhibit CX-0037, # 12 Exhibit CX-0038, # 13 Exhibit CX-0054, # 14 Exhibit CX-0202, # 15 Exhibit CX-0206, # 16 Exhibit CX-0216, # 17 Exhibit CX-0223, # 18 Exhibit CX-0224, # 19 Exhibit CX-0225, # 20 Exhibit CX-0227, # 21 Exhibit CX-0229, # 22 Exhibit CX-0231, # 23 Exhibit CX-0244, # 24 Exhibit CX-0246, # 25 Exhibit CX-0251, # 26 Exhibit CX-0257, # 27 Exhibit CX-0264, # 28 Exhibit CX-0265, # 29 Exhibit CX-0266, # 30 Exhibit CX-0268, # 31 Exhibit CX-0272, # 32 Exhibit CX-0274, # 33 Exhibit CX-0279, # 34 Exhibit CX-0281, # 35 Exhibit CX-0291, # 36 Exhibit CX-0384, # 37 Exhibit CX-0399, # 38 Exhibit CX-0435, # 39 Exhibit CX-0464, # 40 Exhibit CX-0477, # 41 Exhibit CX-0478, # 42 Exhibit CX-0479, # 43 Exhibit CX-0484, # 44 Exhibit CX-0485, # 45 Exhibit CX-0486, # 46 Exhibit CX-0487, # 47 Exhibit CX-0488, # 48 Exhibit CX-0489, # 49 Exhibit CX-0490, # 50 Exhibit CX-0496, # 51 Exhibit CX-0499, # 52 Exhibit CX-0503, # 53 Exhibit CX-0505, # 54 Exhibit CX-0506, # 55 Exhibit CX-0509, # 56 Exhibit CX-0511, # 57 Exhibit CX-0520, # 58 Exhibit CX-0529, # 59 Exhibit CX-0532, # 60 Exhibit CX-0538, # 61 Exhibit CX-0539, # 62 Exhibit CX-0540, # 63 Exhibit CX-0832, # 64 Exhibit CX-0859, # 65 Exhibit CX-1005, # 66 Exhibit CX-1103, # 67 Exhibit CX-1104, # 68 Exhibit CX-1208, # 69 Exhibit CX-1210, # 70 Exhibit CX-1211, # 71 Exhibit CX-1303, # 72 Exhibit CX-1304, # 73 Exhibit CX-1310, # 74 Exhibit CX-1504, # 75 Exhibit CX-1505, # 76 Exhibit CX-1506, # 77 Exhibit CX-1507)(Zaken, Michael) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1543 | Joint Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken in Support of Parties' Joint Administrative Motion to Consider Whether Another Party's Material Should be Sealed Pursuant to Civil Local Rule 79-5, # 2 Exhibit CX-0009, # 3 Exhibit CX-0009-A, # 4 Exhibit CX-0014, # 5 Exhibit CX-0015, # 6 Exhibit CX-0054, # 7 Exhibit CX-0202, # 8 Exhibit CX-0216, # 9 Exhibit CX-0223, # 10 Exhibit CX-0224, # 11 Exhibit CX-0225, # 12 Exhibit CX-0227, # 13 Exhibit CX-0229, # 14 Exhibit CX-0231, # 15 Exhibit CX-0244, # 16 Exhibit CX-0246, # 17 Exhibit CX-0257, # 18 Exhibit CX-0264, # 19 Exhibit CX-0265, # 20 Exhibit CX-0266, # 21 Exhibit CX-0268, # 22 Exhibit CX-0272, # 23 Exhibit CX-0279, # 24 Exhibit CX-0281, # 25 Exhibit CX-0291, # 26 Exhibit CX-0384, # 27 Exhibit CX-0435, # 28 Exhibit CX-0464, # 29 Exhibit CX-0478, # 30 Exhibit CX-0479, # 31 Exhibit CX-0484, # 32 Exhibit CX-0485, # 33 Exhibit CX-0486, # 34 Exhibit CX-0487, # 35 Exhibit CX-0488, # 36 Exhibit CX-0489, # 37 Exhibit CX-0490, # 38 Exhibit CX-0496, # 39 Exhibit CX-0499, # 40 Exhibit CX-0503, # 41 Exhibit CX-0505, # 42 Exhibit CX-0506, # 43 Exhibit CX-0509, # 44 Exhibit CX-0511, # 45 Exhibit CX-0532, # 46 Exhibit CX-0538, # 47 Exhibit CX-0539, # 48 Exhibit CX-0540, # 49 Exhibit CX-0859, # 50 Exhibit CX-1103, # 51 Exhibit CX-1208, # 52 Exhibit CX-1211, # 53 Exhibit CX-1303, # 54 Exhibit CX-1304, # 55 Exhibit CX-1310)(Zaken, Michael) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/07/2025 | 1544 | Statement re 1543 Joint Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 (Statement in Support of Sealing Portions of the Parties' Evidentiary Hearing Exhibits)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order)(Perry, Mark) (Filed on 5/7/2025) (Entered: 05/07/2025) |
| 05/08/2025 | 1545 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/8/2025) (Entered: 05/08/2025) |
| 05/08/2025 | 1546 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service) |

| | | |
|---|---|---|
| | | (Even, Yonatan) (Filed on 5/8/2025) (Entered: 05/08/2025) |
| 05/08/2025 | 1547 | Statement re 1518 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/8/2025) (Entered: 05/08/2025) |
| 05/09/2025 | 1548 | MOTION to Withdraw as Attorney filed by Yoga Buddhi Co.. Responses due by 5/23/2025. Replies due by 5/30/2025. (Notar, John) (Filed on 5/9/2025) (Entered: 05/09/2025) |
| 05/09/2025 | 1549 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Rulings* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 5/9/2025) (Entered: 05/09/2025) |
| 05/09/2025 | 1550 | OBJECTIONS to *Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 5/9/2025) (Entered: 05/09/2025) |
| 05/09/2025 | 1551 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 6600 and 6746 for In Camera Review* (Perry, Mark) (Filed on 5/9/2025) (Entered: 05/09/2025) |
| 05/12/2025 | 1552 | **CORRECTION TO DOCKET # 1129 (incorrect transcript filed)** - Transcript of Proceedings held on January 14, 2025, before Judge Yvonne Gonzalez Rogers. Court Reporter Raynee H. Mercado, CSR, RMR, CRR, CCRR, FCRR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1111 Transcript Order, 1115 Transcript Order, 1112 Transcript Order ) Release of Transcript Restriction set for 5/12/2025. (Related document(s) 1111 , 1115 , 1112 ) (Mercado, Raynee) (Filed on 5/12/2025) Modified on 5/12/2025 (tn, COURT STAFF). (Entered: 05/12/2025) |
| 05/12/2025 | 1553 | Statement re 1530 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/12/2025) (Entered: 05/12/2025) |
| 05/12/2025 | 1554 | Statement re 1532 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/12/2025) (Entered: 05/12/2025) |
| 05/12/2025 | 1555 | RESPONSE re 1545 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/12/2025) (Entered: 05/12/2025) |
| 05/12/2025 | 1556 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 4921, 5081, 5334 and 5339 for In Camera Review* (Perry, Mark) (Filed on 5/12/2025) (Entered: 05/12/2025) |

| 05/12/2025 | 1557 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 5/12/2025) (Entered: 05/12/2025) |
| 05/13/2025 | 1558 | RESPONSE re 1550 Objection *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/13/2025) (Entered: 05/13/2025) |
| 05/14/2025 | 1559 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 5/14/2025) (Entered: 05/14/2025) |
| 05/15/2025 | 1560 | Statement re 1546 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/15/2025) (Entered: 05/15/2025) |
| 05/15/2025 | 1561 | NOTICE by Apple Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Perry, Mark) (Filed on 5/15/2025) (Entered: 05/15/2025) |
| 05/15/2025 | 1562 | **Discovery Order re Special Masters' privilege determinations as to ECF Nos. 1191 , 1213 , 1202 , 1215 , 1244 , 1245 , 1255 , 1294 , 1296 , 1301 , 1322 , 1332 , 1335 , 1354 , 1358 , 1360 , 1362 , 1375 , 1380 , 1385 , 1387 , 1394 , 1405 .**<br><br>**Order re related motions to seal: ECF Nos. 1192 , 1201 , 1203 , 1216 , 1243 , 1247 , 1256 , 1297 , 1300 , 1321 , 1333 , 1334 , 1353 , 1357 , 1361 , 1363 , 1379 , 1388 , 1395 , 1407 , 1413 .**<br><br>**Signed by Judge Thomas S. Hixson on 5/15/2025. (tshlc1, COURT STAFF) (Filed on 5/15/2025) (Entered: 05/15/2025)** |
| 05/16/2025 | 1563 | TRANSCRIPT ORDER for proceedings held on February 21, 2025 before Magistrate Judge Thomas S. Hixson by Apple Inc., for Recorded Proceeding - Oakland. (Perry, Mark) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1564 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1565 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1566 | MOTION to Shorten Time *to Respond Pursuant to Local Rule 6-3* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Michael J. Zaken In Support of Epic Games, Inc.'s Motion to Shorten Time, # 2 Proposed Order Pursuant to Civil Local Rule 6-3) (Bornstein, Gary) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1567 | **Discovery Order re Special Masters' privilege determinations as to ECF Nos. 1408 , 1414 , 1417 , 1428 , 1432 , 1435 , 1440 , 1445 , 1448 , 1456 , 1463 , 1466 , 1469 , 1471 , 1475 .**<br><br>**Order re related motions to seal: ECF Nos. 1406 , 1415 , 1418 , 1429 , 1433 , 1434 , 1439 , 1446 , 1447 , 1457 , 1464 , 1465 , 1470 , 1476 , 1481 , 1485 .** |

| | | |
|---|---|---|
| | | **Signed by Judge Thomas S. Hixson on 5/16/2025. (tshlc1, COURT STAFF) (Filed on 5/16/2025) (Entered: 05/16/2025)** |
| 05/16/2025 | 1568 | MOTION Enforce Injunction re 1508 Order on Motion for Attorney Fees,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Set Aside Judgment,,,,,,, Order on Motion to Strike,, 813 Permanent Injunction filed by Epic Games, Inc.. Motion Hearing set for 5/27/2025 02:00 PM before Judge Yvonne Gonzalez Rogers. Responses due by 5/21/2025. Replies due by 5/23/2025. (Attachments: # 1 Declaration of Gary A. Bornstein In Support of Epic Games, Inc.'s Notice of Motion and Motion to Enforce Injunction, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Proposed Order Granting Epic Games, Inc.'s Motion to Enforce Injunction)(Bornstein, Gary) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1569 | Administrative Motion to File Under Seal *Exhibit A to Objections to Special Master Ruling* filed by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Proposed Order, # 3 Unredacted Version of Exhibit A - Privilege Log Excerpts, # 4 Certificate/Proof of Service)(Perry, Mark) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1570 | OBJECTIONS to *Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Attachments: # 1 Exhibit A - Privilege Log Excerpts)(Perry, Mark) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1571 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entry 7469 for In Camera Review* (Perry, Mark) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1572 | OBJECTIONS to *Special Master Determinations Issued May 12, 2025 Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued May 12, 2025 Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1573 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Even, Yonatan) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/16/2025 | 1574 | STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/16/2025) (Entered: 05/16/2025) |
| 05/19/2025 | 1575 | REPLACEMENT NOTICE of Lodging for ECF No. 1391 - NOTICE (Other) 1811 , 2133 and 11516 for in Camera Review by Apple Inc. (Perry, Mark) (Filed on 5/19/2025) Modified on 5/20/2025 (kmg, COURT STAFF). Modified on 5/20/2025 (kmg, COURT STAFF). (Entered: 05/19/2025) |
| 05/19/2025 | 1576 | **ORDER TO SHOW CAUSE REGARDING THE ENFORCEMENT OF THE INJUNCTION Re: 1568 MOTION to Enforce the Injunction. Opposition with Identification of Apple official due by 5/21/2025, at 5:00 PM PST. Reply due by 5/23/2025, at 10:00 AM PST. Motion Hearing set for 5/27/2025, at 09:00 AM in Oakland, Courtroom 1, 4th Floor before Judge Yvonne Gonzalez Rogers. Signed by Judge Yvonne Gonzalez Rogers on 5/19/2025. (eac, COURT STAFF) (Filed on 5/19/2025) (Entered: 05/19/2025)** |
| 05/19/2025 | 1577 | **RELATED CASE ORDER. 20-cv-5640-YGR is related to 25-cv-3858-EKL. Signed by Judge Yvonne Gonzalez Rogers on 5/19/2025. (eac, COURT STAFF) (Filed on 5/19/2025) (Entered: 05/19/2025)** |
| 05/19/2025 | 1578 | NOTICE of Lodging by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 5/19/2025) Modified on 5/20/2025 (kmg, COURT STAFF). (Entered: 05/19/2025) |

| 05/19/2025 | 1579 | Transcript Designation Form for proceedings held on 8/19/2020, 8/24/2020, 9/28/2020, 10/19/2020, 11/10/2020, 12/09/2020, 12/15/2020, 12/18/2020, 12/30/2020, 1/25/2021, 2/1/2021, 2/5/2021, 2/24/2021, 1/8/2021, 3/1/2021, 3/26/2021, 4/9/2021, 4/13/2021, 4/21/2021, 5/3/2021, 5/4/2021, 5/5/2021, 5/6/2021, 5/7/2021, 5/10/2021, 5/11/2021, 5/12/2021, 5/13/2021, 5/14/2021, 5/17/2021, 5/18/2021, 5/19/2021, 5/20/2021, 5/21/2021, 5/24/2021, 11/9/2021, 5/8/2024, 5/10/2024, 5/16/2024, 5/17/2024, 5/22/2024, 5/31/2024, 6/5/2024, 6/17/2024, 6/25/2024, 8/8/2024, 10/4/2024, 11/4/2024, 12/3/2024, 12/5/2024, 12/13/2024, 12/18/2024, 12/20/2024, 1/3/2025, 1/14/2025, 1/17/2025, 1/31/2025, 2/14/2025, 2/21/2025, 2/24/2025, 2/25/2025, 2/26/2025 and 3/28/2025 before Judge Yvonne Gonzalez Rogers and Magistrate Judge Thomas S. Hixson, (Perry, Mark) (Filed on 5/19/2025) (Entered: 05/19/2025) |
| 05/20/2025 | 1580 | RESPONSE re 1570 Objection *to Special Master Ruling on Apple Inc.'s Productions of Re-Reviewed Documents* by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1581 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1243* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1582 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1300* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1583 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1321* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1584 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1334* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1585 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1357* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1586 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1379* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1587 | EXHIBITS re 1562 Discovery Order - *Redacted Exhibit A re 1413* filed by Apple Inc.. (Related document(s) 1562 ) (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1588 | OBJECTIONS to *Special Master Determinations Issued On May 14, 2025, Regarding Apple's Withheld Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Objections to Special Master Determinations Issued May 14, 2025, Regarding Apple's Withheld Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1589 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1590 | JOINT NOTICE by Apple Inc. re 1568 MOTION Enforce Injunction re 1508 Order on Motion for Attorney Fees, Order on Motion for Miscellaneous Relief, Order on Motion to Set Aside Judgment, Order on Motion to Strike, re 813 Permanent Injunction / (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1591 | CLERK'S NOTICE. You are hereby notified that hearing on the Motion to Enforce Injunction previously set for 5/27/2025, is vacated. (eac, COURT STAFF) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1592 | RESPONSE re 1564 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/20/2025) |

| | | (Entered: 05/20/2025) |
|---|---|---|
| 05/20/2025 | 1593 | RESPONSE re 1572 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1594 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 3321-3324, 6890, 7011, 7077, 7181, 7195, 7334, 7363, 8480, 8680, 13704, 13720, 13724 and 13725 for In Camera Review* (Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1595 | NOTICE by Apple Inc. re 1562 Discovery Order,,, Terminate Motions,, */ Notice of Filing of Redacted Exhibits A-E and G, and Exhibit F re 1333* (Attachments: # 1 Exhibit A (Redacted), # 2 Exhibit B (Redacted), # 3 Exhibit C (Redacted), # 4 Exhibit D (Redacted), # 5 Exhibit E (Redacted), # 6 Exhibit F, # 7 Exhibit G (Redacted))(Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/20/2025 | 1596 | NOTICE by Apple Inc. re 1562 Discovery Order, Terminate Motions, */ Notice of Filing of Redacted Exhibits A-D re 1363* (Attachments: # 1 Exhibit A (Redacted), # 2 Exhibit B (Redacted), # 3 Exhibit C (Redacted), # 4 Exhibit D (Redacted))(Perry, Mark) (Filed on 5/20/2025) (Entered: 05/20/2025) |
| 05/21/2025 | 1597 | EXHIBITS re 1567 Discovery Order - *Redacted Exhibit A re 1406* filed by Apple Inc.. (Related document(s) 1567 ) (Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/21/2025 | 1598 | EXHIBITS re 1567 Discovery Order - *Redacted Exhibit A re 1434* filed by Apple Inc.. (Related document(s) 1567 ) (Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/21/2025 | 1599 | EXHIBITS re 1567 Discovery Order - *Redacted Exhibit A re 1439* filed by Apple Inc.. (Related document(s) 1567 ) (Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/21/2025 | 1600 | EXHIBITS re 1567 Discovery Order - *Redacted Exhibit A re 1447* filed by Apple Inc.. (Related document(s) 1567 ) (Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/21/2025 | 1601 | EXHIBITS re 1567 Discovery Order - *Redacted Exhibit A re 1465* filed byApple Inc.. (Related document(s) 1567 ) (Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/21/2025 | 1602 | NOTICE by Apple Inc. re 1567 Discovery Order, Terminate Motions */ Notice of Filing of Redacted Exhibits A and B re 1433* (Attachments: # 1 Exhibit A (redacted), # 2 Exhibit B (redacted))(Perry, Mark) (Filed on 5/21/2025) (Entered: 05/21/2025) |
| 05/22/2025 | 1603 | NOTICE by Apple Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Perry, Mark) (Filed on 5/22/2025) (Entered: 05/22/2025) |
| 05/22/2025 | 1604 | RESPONSE re 1588 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/22/2025) (Entered: 05/22/2025) |
| 05/22/2025 | 1605 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 593, 642, 643, 644, 645, 649, 650, 1494, 1650, 1651, 1698, 1699, 2020, 2021, 2891, 2892, 2937, 2938* (Perry, Mark) (Filed on 5/22/2025) (Entered: 05/22/2025) |
| 05/23/2025 | 1606 | Statement re 1565 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/23/2025 | 1607 | Statement re 1573 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by |

| | | |
|---|---|---|
| | | Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/23/2025 | 1608 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Y. Even in Support of Epic Games Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/23/2025 | 1609 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/23/2025) (Entered: 05/23/2025) |
| 05/27/2025 | 1610 | NOTICE by Apple Inc. re 1594 Notice (Other) */ Amended Notice of Lodging of Privilege Log Entries 3321-3324, 6890, 7011, 7077, 7181, 7195, 7221, 7334, 7363, 8480, 8680, 13704, 13720, 13724 and 13725 for In Camera Review* (Perry, Mark) (Filed on 5/27/2025) (Entered: 05/27/2025) |
| 05/27/2025 | 1611 | Statement re 1589 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/27/2025) (Entered: 05/27/2025) |
| 05/28/2025 | 1612 | RESPONSE re 1608 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/28/2025) (Entered: 05/28/2025) |
| 05/28/2025 | 1613 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 7377, 7385, 7451, 7501, 7579 and 7689 for In Camera Review* (Perry, Mark) (Filed on 5/28/2025) (Entered: 05/28/2025) |
| 05/28/2025 | 1614 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 5/28/2025) (Entered: 05/28/2025) |
| 05/28/2025 | 1615 | OBJECTIONS to *Special Master Determinations Regarding Redacted Documents* by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even In Support of Epic Games, Inc.'s Objections to Special Master Determinations Regarding Redacted Documents, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/28/2025) (Entered: 05/28/2025) |
| 05/28/2025 | 1616 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Exhibit A, # 2 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/28/2025) (Entered: 05/28/2025) |
| 05/29/2025 | 1617 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| 05/29/2025 | 1618 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1562 Discovery Order,,, Terminate Motions,, filed by Apple Inc.. Responses due by 6/12/2025. Replies due by 6/20/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| 05/29/2025 | 1619 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 5/29/2025) (Entered: 05/29/2025) |

| 05/29/2025 | 1620 | ADMINISTRATIVE MOTION for Leave to File Motion in Excess of Page Limits filed by Epic Games, Inc.. Responses due by 6/2/2025. (Attachments: # 1 Declaration of Michael J. Zaken in Support of Epic Games, Inc.'s Administrative Motion for Leave to File Motion in Excess of Page Limits, # 2 Proposed Order Extending Page Limit for Motion for Relief from a Magistrate's Non-Dispositive Order)(Zaken, Michael) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| --- | --- | --- |
| 05/29/2025 | 1621 | Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5* filed by Epic Games, Inc.. (Attachments: # 1 Declaration of Yonatan Even in Support of Epic Games, Inc.'s Motion for Relief from a Nondispositive Pre-Trial Order of a Magistrate Judge, # 2 Exhibit A, # 3 Certificate/Proof of Service)(Even, Yonatan) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| 05/29/2025 | 1622 | MOTION for Relief from a Non-Dispositive Order of a Magistrate Judge re 1562 Discovery Order, Terminate Motions, re 1567 Discovery Order, Terminate Motions filed by Epic Games, Inc.. Responses due by 6/5/2025. Replies due by 6/10/2025. (Attachments: # 1 Proposed Order Granting Plaintiff Epic Games, Inc.'s Motion for Relief from a Nondispositive Pretrial Order of a Magistrate Judge, # 2 Exhibit A)(Even, Yonatan) (Filed on 5/29/2025) (Entered: 05/29/2025) |
| 05/30/2025 | 1623 | RESPONSE re 1615 Objection, *to Special Master Rulings on Apple Inc.'s Productions of Re-Reviewed Privileged Documents* by Apple Inc.. (Perry, Mark) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1624 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries 58 and 60 for In Camera Review* (Perry, Mark) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1625 | MOTION for Relief from a Nondispositive Pretrial Order of a Magistrate Judge re 1567 Discovery Order,, Terminate Motions, filed by Apple Inc.. Responses due by 6/13/2025. Replies due by 6/20/2025. (Attachments: # 1 Proposed Order)(Perry, Mark) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1626 | NOTICE by Apple Inc. */ Notice of Lodging of Privilege Log Entries for In Camera Review* (Perry, Mark) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1627 | STATUS REPORT by Epic Games, Inc.. (Even, Yonatan) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1628 | Statement re 1609 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1629 | **Discovery Order re 1627 Status Report: The Court ORDERS Apple to produce PRIV-APL-EG_00176512, PRIV-APL-EG_00181105 and PRIV-APL-EG_00185173. No further discovery status reports are required. Signed by Judge Thomas S. Hixson on 5/30/2025. (tshlc1, COURT STAFF) (Filed on 5/30/2025) (Entered: 05/30/2025)** |
| 05/30/2025 | 1630 | MOTION to Relate Case - *Administrative Motion to Consider Whether Cases Should Be Related Pursuant to Civil L.R. 3-12* filed by Korean Publishers Association. (Attachments: # 1 Declaration of Christopher L. Lebsock in Support of Motion, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order, # 5 Certificate/Proof of Service)(Lebsock, Christopher) (Filed on 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1631 | **Discovery Order (Partial Reconsideration) re 1562 Discovery Order. Signed by Judge Thomas S. Hixson on 5/30/2025. (tshlc1, COURT STAFF) (Filed on** |

| | | |
|---|---|---|
| | | 5/30/2025) (Entered: 05/30/2025) |
| 05/30/2025 | 1632 | **ORDER EXTENDING PAGE LIMIT FOR MOTION FOR RELIEF FROM A MAGISTRATE'S NON- DISPOSITIVE ORDER by Judge Yvonne Gonzalez Rogers Granting 1620 Administrative Motion. (eac, COURT STAFF) (Filed on 5/30/2025) (Entered: 05/30/2025)** |
| 06/02/2025 | 1633 | **ORDER by Judge Yvonne Gonzalez Rogers Granting 1548 Motion to Withdraw as Attorney. Finding as Moot 1566 Motion to Shorten Time. (eac, COURT STAFF) (Filed on 6/2/2025) (Entered: 06/02/2025)** |
| 06/03/2025 | 1634 | NOTICE by Apple Inc. re 1631 Discovery Order / *Notice of Lodging of Privilege Log Entries 2522, 2523, 2524, 2525, 2526, 2527, 665, 1166, 1167, 1301, 1302 and 79 for In Camera Review* (Perry, Mark) (Filed on 6/3/2025) (Entered: 06/03/2025) |
| 06/03/2025 | 1635 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 6/3/2025) (Entered: 06/03/2025) |
| 06/04/2025 | 1636 | NOTICE by Epic Games, Inc. re 1631 Discovery Order *for Parties to Submit Hard Copies re: Objections to Special Masters Rulings* (Zaken, Michael) (Filed on 6/4/2025) (Entered: 06/04/2025) |
| 06/04/2025 | 1637 | Statement re 1616 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 regarding Epic Games, Inc.'s Objections to Special Master Rulings (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 6/4/2025) (Entered: 06/04/2025) |
| 06/05/2025 | 1638 | Statement re 1621 Administrative Motion to Consider Whether Another Party's Material Should Be Sealed *Pursuant to Civil Local Rule 79-5 Regarding Epic Games, Inc.'s Motion for Relief from Non-Dispositive Pretrial Orders of a Magistrate Judge Issued May 15 and May 16, 2025 (Apple Inc.'s Statement in Support of Sealing)* by Apple Inc.. (Attachments: # 1 Declaration of Mark A. Perry, # 2 Exhibit A (Redacted), # 3 Proposed Order)(Perry, Mark) (Filed on 6/5/2025) (Entered: 06/05/2025) |
| 06/06/2025 | 1639 | NOTICE by Epic Games, Inc. re 1468 Order *for Parties to Submit Hard Copies re: Objections to the Special Masters Rulings* (Zaken, Michael) (Filed on 6/6/2025) (Entered: 06/06/2025) |
| 06/09/2025 | 1640 | NOTICE by Epic Games, Inc. *Pursuant to Dkt. 1515* (Even, Yonatan) (Filed on 6/9/2025) (Entered: 06/09/2025) |
| 06/10/2025 | 1641 | **Discovery Order re Special Masters' privilege determinations as to ECF Nos. 1191 , 1202 , 1213 , 1375 , 1466 , 1489 , 1492 , 1494 , 1498 , 1514 , 1517 , 1529 , 1531 , 1545 , 1550 , 1564 , 1570 , 1572 , 1588 , 1608 , 1615 .**<br><br>**Order re related motions to seal: ECF Nos. 1490 , 1493 , 1495 , 1497 , 1518 , 1530 , 1532 , 1546 , 1549 , 1565 , 1569 , 1573 , 1589 , 1609 , 1616 .**<br><br>**Signed by Judge Thomas S. Hixson on 6/10/2025. (tshlc1, COURT STAFF) (Filed on 6/10/2025) (Entered: 06/10/2025)** |
| 06/11/2025 | 1642 | **RELATED CASE ORDER by Judge Yvonne Gonzalez Rogers Granting 1630 Motion to Relate Case. 20-cv-5640-YGR is related to 25-cv-4438-HSG. (eac, COURT STAFF) (Filed on 6/11/2025) (Entered: 06/11/2025)** |

| 06/11/2025 | 1643 | **ORDER by Judge Thomas S. Hixson re Motions to Seal (ECF Nos. 1206 , 1212 , 1376 , 1386 ). (tshlc1, COURT STAFF) (Filed on 6/11/2025) (Entered: 06/11/2025)** |
| 06/12/2025 | 1644 | Statement Pursuant to Discovery Order re 1641 Discovery Order - *Regarding Apple's proposed document production* filed by Epic Games, Inc.. (Even, Yonatan) (Filed on 6/12/2025) (Entered: 06/12/2025) |
| 06/13/2025 | 1645 | Joint Discovery Letter Brief *re Privilege Log Entries 2522 and 2525* filed by Apple Inc.. (Perry, Mark) (Filed on 6/13/2025) (Entered: 06/13/2025) |
| 06/17/2025 | 1646 | **Discovery Order re: 1645 Joint Discovery Letter Brief re Privilege Log Entries 2522 and 2525. Signed by Judge Thomas S. Hixson on 6/17/2025. (tshlc1, COURT STAFF) (Filed on 6/17/2025) (Entered: 06/17/2025)** |